# EXHIBIT 1

**STOREBRAND SICAV**

**Société d'Investissement à Capital Variable**

**Semi-Annual Report and Unaudited Financial Statements**

**For the period ended 30 June 2021**

RCS Luxembourg: B 234.106
10, rue du Château d'Eau
L-3364 Leudelange
Grand Duchy of Luxembourg

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 2 of 64    Document 21-1

**STOREBRAND SICAV**
**Semi-Annual Report and Unaudited Financial Statements**
**For the period ended 30 June 2021**

## Table of Contents

| | Page |
|---|---:|
| Directory | 2 |
| Investment Manager's Report | 3 |
| Statement of Net Assets | 9 |
| Statement of Operations and Changes in Net Assets | 12 |
| Statistical Information | 15 |
| Portfolio of Investments | |
| STOREBRAND GLOBAL SOLUTIONS LUX | 18 |
| STOREBRAND GLOBAL ESG PLUS LUX | 21 |
| SKAGEN KON-TIKI LUX | 38 |
| SKAGEN FOCUS LUX | 41 |
| SKAGEN GLOBAL LUX | 43 |
| SKAGEN m2 LUX | 45 |
| Notes to the Financial Statements | 47 |
| Appendix I – Risk Management | 60 |
| Appendix II – Remuneration Disclosure | 61 |
| Appendix III – Securities Financing Transaction Regulation | 62 |

No subscription can be received solely on the basis of the financial statements. Subscriptions are only valid if made on the basis of the current offering document accompanied by the latest annual report. The information given in this report is for reference purposes only. It is not a guide to future results.

1

## Directory

**Board of Directors**
Mr. Garvan Rory Pieters, (Chairperson) Independent Director
Mrs. Åsa Wallenberg, Director
Mrs. Jessica Veraeus Hammar, Director
Mrs. Sheenagh Gordon-Hart, Independent Director
Mr. Joakim Uvegård, Head of Luxembourg Operations

**Administration, Corporate, Registrar, Transfer and Domiciliary Agent**
Northern Trust Global Services SE
10, rue du Château d'Eau
L-3364 Leudelange
Grand Duchy of Luxembourg

**Depositary Bank**
Northern Trust Global Services SE
10, rue du Château d'Eau
L-3364 Leudelange
Grand Duchy of Luxembourg

**Investment Managers**
Storebrand Asset Management AS
Professor Kohts vei 9
1366 Lysaker
Norway

SKAGEN AS
P.O. Box 160
Stavanger N-4001
Norway

**Global Distributor**
Storebrand Asset Management AS
Professor Kohts vei 9
1366 Lysaker
Norway

**Registered Office**
10, rue du Château d'Eau
L-3364 Leudelange
Grand Duchy of Luxembourg

**Management Company**
FundRock Management Company S.A.
33, rue de Gasperich
L-5826 Hesperange
Grand Duchy of Luxembourg

**Legal Advisor as to Matters of Luxembourg Law**
Elvinger Hoss Prussen
*société anonyme*
2, Place Winston Churchill
L-1340 Luxembourg
Grand Duchy of Luxembourg

**Auditor**
PricewaterhouseCoopers, *société coopérative*
2, rue Gerhard Mercator
L-2182 Luxembourg
Grand Duchy of Luxembourg

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 4 of 64    Document 21-1

### Investment Manager's Report

**STOREBRAND SICAV**

Global equities continued to rise steadily over the first half of 2021; the MSCI All Country World Index ended the period up 15.9% in EUR terms and 70% above its March 2020 low at the outset of the pandemic. Economic activity and commodity prices have also risen appreciably, driven by growing aggregate demand on the back of vaccination progress and supply disruptions. Inflation has overtaken COVID as investors' main concern as a result, although opinion is split whether rising prices will only be temporary rather than a longer-term trend.

The rise of the Delta variant has also created nervousness, particularly in COVID-sensitive industries like travel and hospitality, and in emerging markets where the vaccine roll-out has been slower. Developed markets (+16.6% in EUR) outperformed developing ones (+10.9% in EUR) over the first half, reflecting their quicker and more sure-footed economic recovery.

**The Storebrand Standard**

Storebrand Asset Management was the first Norwegian company to establish a dedicated sustainable investment team in 1995 and currently has the most experienced ESG department in the Nordic region. Sustainability is integral to Storebrand's business and our ESG analysis, which aligns with the UN's Sustainability Development Goals, is fully integrated into the investment processes for all assets under management. Our long-term vision for the year 2050 is a world where nine billion people live well, within the earth's natural limits, and we believe that the companies which contribute to solving society's problems in a sustainable way will also be the most profitable in the long run.

Storebrand works systematically to invest in companies that contribute positively to sustainable development. Established in 2005, the Storebrand Standard for sustainable investments helps to ensure our clients' future returns and applies to all of Storebrand's €100 billion assets, including those managed by SKAGEN. Learn more about the criteria at www.storebrandfunds.com.

Notable events during the first half included Storebrand signing the Finance for Biodiversity Pledge which aims to restore biodiversity and reverse nature loss through a global mobilisation of capital and leadership. Storebrand also continued its leading role for the Investor Policy Dialogue on Deforestation (IPDD) in engaging with the Brazilian government to halt Amazonian deforestation and filed a resolution at the Bunge AGM calling on the company to eliminate deforestation in its supply chain which received the support of 99% of votes cast.

In June, Storebrand led an initiative encouraging companies to mitigate the risks of contributing to human rights violations in Myanmar. The Investor Statement on Human Rights and Business Activities in Myanmar was signed by 77 asset managers representing €3 trillion of assets. Finally, Storebrand appointed Kamil Zabielski as its new Head of Sustainable Investments in January. Kamil joined from the Norwegian Export Credit Guarantee Agency where he held a similar position.

Storebrand voted on 415 different meetings covering 6,223 unique items during the first half of 2021. The meetings we voted at covered more than 30 different countries. 91 % of our votes were in line with management recommendations. 309 of the agenda items were shareholder proposals.

**Sustainability in SKAGEN**

SKAGEN is a highly active manager, both in terms of how we manage our funds and company engagement where we seek to influence our holdings to act sustainably. Our group-wide sustainable investment policy combines the strengths of both SKAGEN and Storebrand within sustainable investing and active ownership.

SKAGEN continues to target its engagement activities around issues it believes to be material for the company as well as cases where it believes it can make a difference through a more focused dialogue. SKAGEN is currently engaging with 14 companies on 18 issues, after initiating seven new cases in the second quarter.

In terms of voting activity, there were 184 voteable meetings and 391 voteable ballots during the first half at portfolio companies across all SKAGEN's equity funds, with 2,498 voteable items on the agenda; SKAGEN voted on 100% of them. Votes were in line with management recommendations 95% of the time, while 5% of the time we voted against management. All voting activities can be found in the proxy voting dashboard on the SKAGEN website.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 5 of 64    Document 21-1

**Investment Manager's Report (continued)**

**STOREBRAND SICAV (continued)**

**Sustainability in SKAGEN (continued)**

There was a particular ESG focus on governance topics during the period, which we believe is an effective way to also improve environmental and social issues. For example, gender equality and the importance of having more women on boards and at executive level is a social issue which can be improved through better governance. SKAGEN Kon-Tiki recently signaled its expectation to two holding companies to improve their governance plan to increase the number of women on their respective boards.

In June, SKAGEN CIO Alexandra Morris spearheaded the new Women in Finance charter which seeks to increase the proportion of women in leadership positions in the Norwegian finance industry. The initiative, which is based on a similar UK charter launched in 2016, includes both SKAGEN and Storebrand among its founding partners.

**STOREBRAND GLOBAL SOLUTIONS LUX Class A EUR Accumulation (LU1932656777)**

Storebrand Global Solutions underperformed over the first half, climbing 11.0% in EUR versus a rise of 15.9% for the MSCI All Country World Index.

Of the fund's four portfolio themes – climate solutions, sustainable cities, responsible consumption and empowerment – sustainable cities was the top performer over the first half, with positive contributions from Comfort Systems, Kingspan Group, Johnson Controls, BYD Co and Zhuzhou.

After a very positive start to the year, inflation fears and rising interest rates led to a rotation towards value stocks which negatively affected Global Solutions in the first quarter, as did higher oil prices. Climate solutions companies rebounded during the second quarter, particularly in June, although oil stocks and those in related industries have continued to perform strongly which detracted from the fund's relative returns.

It is encouraging to see our new cybersecurity holdings are performing strongly and that the sub-theme which we integrated within empowerment at the end of last year is receiving increased attention internationally. Within responsible consumption, Nvidia's strong performance continued – the US software company's share price rose 50% in H1 – and we remain excited about its activity in combining artificial intelligence and simulation with health care. In the short-term, its potential acquisition or Arm from Softbank will dominate headlines.

The case for further growth within green segments remains positive and has been strengthened by President Biden's new American Jobs Plan and China reaffirming its new five-year plan during the period. A renewed focus on climate action will come into effect through the second half, particularly with COP26 in November, and national ambitions will rise as a result. The EU will supplement its green taxonomy with a social taxonomy and a draft is expected by the end of 2021, adding a renewed focus on social solutions.

In terms of portfolio activity, Global Solutions exited from City Developments Ltd and Proto Labs, and entered into a position in Xylem, the US-based water technology provider.

**STOREBRAND GLOBAL ESG PLUS LUX Class A EUR Accumulation (LU1932669598)**

The fund underperformed in the first half, rising 15.8% in EUR versus a 16.6% gain for the MSCI World Index. Storebrand Global ESG Plus is a fossil-free global equity fund which aims to provide long-term capital growth through a model-based portfolio of developed market equities. It is managed systematically and seeks to reproduce the risk and return profile of the MSCI World Index whilst excluding companies within fossil fuel related industries and with additional ESG criteria and sustainability focus.

In 2020, most things went the right way for the strategy, but this year has so far provided some headwinds. The price of Brent oil has risen from USD 52 to USD 75, boosted by economies reopening post COVID, although most of the largest oil and fossil fuel companies lagged the broader market during the second quarter. The fund ended the first half with a neutral contribution from being fossil free, losing 0.4% on a relative basis in the first quarter before regaining the same amount in the second.

Companies in the renewable energy segment have seen a reversal of their strong 2019-2020 performance this year. The fund allocates 10% weight to climate solutions companies, with around one third invested in renewable energy which detracted 0.7% on a relative basis during H1. Overall, the climate solutions portfolio detracted 0.6% in relative terms during the first half.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 6 of 64    Document 21-1

## Investment Manager's Report (continued)

**STOREBRAND SICAV (continued)**

**STOREBRAND GLOBAL ESG PLUS LUX Class A EUR Accumulation (LU1932669598) (continued)**

Ninety percent of the fund is invested in companies which are neither fossil nor pure-play climate solution providers. Within this main part of the fund we apply several filters to overweight companies which are well-positioned for the low-carbon transition. For instance, the strategy prefers those with low greenhouse-gas emissions; with emissions mitigation plans certified by the third-party Science Based Targets Initiative; with significant revenue contributions from climate mitigation products (though not pure play and therefore not part of the ten percent allocation mentioned above). Portfolio weights within this part of the strategy are also influenced by the tracking-error minimizing portfolio construction technique. During H1, this part of the portfolio added 0.3% to relative returns.

**STOREBRAND GLOBAL MULTIFACTOR LUX Class A EUR Accumulation (LU1932676700)**

Storebrand Global Multifactor outperformed its benchmark in the first quarter, rising 19.7% in EUR versus an increase of 9.2% for the MSCI World Index. The fund seeks to generate strong capital growth through a long-only, model-based investment approach which combines sustainability with four equally weighted risk factors; Value, Size, Momentum and Low volatility.

Momentum and size were the strongest performing factors, contributing +26.7% and +18.0%, respectively, on a relative basis. Value also contributed positively (+9.5%) while low volatility detracted (-6.5%). In April, the fund underperformed the index by 0.6% with Value adding 2.1% on a relative basis but Momentum (-2.1%), Size (-1.1%) and Low Volatility (-1.3%) all detracting.

The fund ceased trading on 19 May 2021.

**SKAGEN KON-TIKI LUX Class A EUR Accumulation (LU1932684985)**

SKAGEN Kon-Tiki outperformed over the first half, gaining 13.3% in EUR versus a gain of 10.9% for the MSCI Emerging Markets Index.

UPL was the fund's largest contributor over the period as the Indian crop protection company further rerated. It has continued to deliver strong operational performance and the advantages of its unique, full integration business model have become apparent in the current environment of rising costs, logistical challenges and input bottlenecks. Ivanhoe Mines was the second most positive contributor. Sharply increasing copper prices and a focus on the metal's role in electrification and the green shift have helped but the company's recent strength has also been driven by it achieving the first copper production from its flagship Kamoa-Kakula mine.

The largest first half detractor was Ping An Insurance. The portfolio managers took advantage of the Chinese financial conglomerate's weakness during the period to increase their position in the company which has delivered an impressive ROE over the past 5+ years. Atlantic Sapphire was the second largest detractor as the salmon farmer ran into some issues when scaling up production at its land-based facilities. The company has been a strong contributor to portfolio returns over the past few years and things are now back on track; Kon-Tiki participated in a new private placement to plug the capex funding gap for its phase two construction.

There was significant portfolio activity in the first half with several new positions entering the fund, including Alibaba Group, West China Cement, China Mobile, Suzano, CNOOC, Magnit and Sistema. Meanwhile, we exited numerous others, including Lundin Mining, Micron, Petrobras, KOC, Banrisul, Bank of China, Euronav.

As a result, SKAGEN Kon-Tiki entered the second half of the year with a portfolio of 50 holdings. With several China-listed companies joining the portfolio, the country now represents its largest country exposure at 24.0% of assets, while Consumer Discretionary (23.8%) and Financial Services (18.2%) represent Kon-Tiki's largest sector exposures.

The portfolio managers continue to see a robust pipeline of attractively valued opportunities in emerging markets. The portfolio has maintained its value characteristics over the period while delivering strong returns. SKAGEN Kon-Tiki currently trades at just above 9x current year earnings, which is 35% cheaper than the MSCI EM index. As in previous periods with a comparable valuation discrepancy between growth and value stocks, they believe SKAGEN Kon-Tiki offers attractive upside for long-term investors.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 7 of 64    Document 21-1

## Investment Manager's Report (continued)

**STOREBRAND SICAV (continued)**

**SKAGEN FOCUS LUX Class A EUR Accumulation (LU1932703363)**

SKAGEN Focus outperformed over first half, gaining 18.4% in EUR versus a 15.9% rise for the MSCI All Country World Index. The fund's strong first half return continues its solid performance since early 2020.

The rotation into value assets has been supportive but reversed sharply at the end of the period, as central banks forced long-term bond yields lower and indicated a temporary inflationary environment. The portfolio managers believe the cyclical rebound in asset prices has more or less come to an end and the fund has therefore reduced its exposure to early cyclical stocks markedly while increasing positions in significantly undervalued travel-related positions and discounted financial stocks.

The fund's largest contributor was Ivanhoe Mines (see above), followed by Hitachi. The Japanese conglomerate has delivered solid earnings results and is increasingly moving towards becoming a software platform company through its Lumada system operation.

The largest first half detractor was MagForce, which continues to trade at a substantial discount to its earnings potential; the German company that develops medical devices has recently commenced its phase two trial on prostate cancer treatment. Canadian Bear Creek Mining was the second weakest performer with political uncertainty in Peru impacting its flagship Corani project.

The first half was a busy period of portfolio activity. A number of companies entered the portfolio including Ubisoft, Cementir, First Horizon, SIXT, Stagecoach and China Communication Services, while those exited included SAF Holland, Toyota Industries, Dow Inc, West Fraser Timber, Norma, Hitachi Construction Machinery and Ence.

The fund closed the half year with 42 positions, of which 85% are in the small and mid-cap segment. The top ten concentration is currently 36%, which is at the lower end of the portfolio managers' target range. US listed companies make up the largest country representation at 19.2% of the portfolio while Materials is the largest sector at 29.0% of assets.

The portfolio managers continue to find very attractive contrarian value areas for investment, as evidenced by their new positions. They also believe that the incrementally positive vaccine developments should also support a recovery in many value areas.

**SKAGEN GLOBAL LUX Class A EUR Accumulation (LU1932713917)**

SKAGEN Global outperformed its benchmark index over the first half of the year, rising 19.8% in EUR versus an increase of 15.9% for the MSCI All Country World Index.

The largest contributor over the first half was Alphabet (Google) as the US technology giant continues to deliver excellent financial results. DSV Panalpina was the next best contributor with the Danish transport and logistics company also maintaining its strong performance.

The largest detractor was MarketAxess as the US fixed-income trading platform faced tough year-over-year comparable growth figures but continues to demonstrate diligent strategic execution towards its long-term vision. Verisk was the second largest detractor with the data analytics company weighed down by lacklustre financial performance in its two smaller divisions.

The first half was relatively quiet in terms of portfolio activity with SKAGEN Global exiting from McDonald's and Marsh & McLennan, while no new holdings entered the fund. It ended the period with a portfolio of 30 holdings, of which the top 10 represented 47.3% of the fund. US listed companies make up the largest country representation at 80.2% of the portfolio (although the fund's underlying revenue exposure to the US remains significantly lower), while Information Technology provides the largest sector at 35.9% of assets.

The portfolio managers remain focused on fundamentals and believe the outlook for the fund remains positive for long-term investors. However, they caution that investment performance rarely occurs in a linear fashion and some volatility in global equity returns is to be expected.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 8 of 64    Document 21-1

**Investment Manager's Report (continued)**

**STOREBRAND SICAV (continued)**

**SKAGEN m2 LUX Class A EUR Accumulation (LU1932721696)**

SKAGEN m2 underperformed its benchmark over the first half, gaining 15.9% in EUR versus a rise of 18.0% for the MSCI All Country World Index Real Estate IMI over the same period.

The first half was positive for global real estate, driven by improving economic growth prospects and falling long-term bond yields during the second quarter. The US real estate market continues to show strength and, after lagging initially, the European market is benefiting from the continued reopening of the economy and easing of travel restrictions. SKAGEN m2 continues to focus on investing in resilient companies in trend-driven subsegments, or those we consider mispriced and which will benefit from economic recovery.

Adapteo was the fund's most positive contributor with the Swedish social infrastructure company receiving a bid from a Goldman Sachs-linked infrastructure fund at a premium of more than 50%. UMH Properties was the next largest contributor as the US manufactured homes operator was boosted by a strong domestic real estate market driven by economic recovery.

Keihanshin Building was the largest first half detractor due to a failed bid for the Japanese company which has been the subject of interest from activist investors. LEG Immobilien was the next worst performer with the German residential rental operator performing poorly as COVID winners went out of fashion.

The first half saw several portfolio changes. Joining the fund were CTP, Iguatemi, Cellnex, American Towers, Paramount Group, Great Portland Estates and Tokyu Fudosan, while we exited from Equity Commonwealth, 21 Vianet Group and John Mattson. The fund also switched its investment from long-term holding Deutsche Wohnen into Vonovia when the two German companies merged. There have been five potential take-overs or bids for companies in m2's portfolio this year. This confirms the fund manager's view that M&A activity is likely to remain high due to the discounted pricing levels still found within listed real estate.

SKAGEN m2 ended the first half with a portfolio of 36 holdings, with the top 10 representing 39.2% of the fund. US listed real estate companies make up the largest country representation at 26.8% of the portfolio.

Real estate valuations remain relatively attractive, particularly in segments such as office space after the decline in 2020 and especially as most multiples have not increased along with broader equity markets. The portfolio manager expects this gap to narrow as economies normalise.

The portfolio manager also believes that the longer-term real estate outlook is positive, given continued economic stimulus and rising inflationary pressure with property long viewed as a partial inflation hedge. Rising prices can be passed on through higher rents while appreciating values are clearly beneficial, giving individual property assets and real estate stocks a critical role in portfolio strategies.

**Outlook positive despite uncertainty**

In the second half, focus is likely to remain on the race between vaccination programmes and COVID infection rates, plus how governments' determination to avoid further lockdowns may be derailed by the emergence of new variants. Their success in keeping economies open will increase attention on inflation data and the pressure on central banks to raise interest rates, particularly as the list of those turning more hawkish continues to grow.

Despite these uncertainties, global equities continue to break new records. Valuations also continue to rise, particularly in developed markets and notably in the US and ESG stocks. However, with economic growth expected to increase, support will come from higher company earnings and the unrelenting shift towards investing sustainably. Continued fiscal stimulus should also provide momentum, particularly in the US where we also await any tapering signals from the Federal Reserve of its quantitative easing programme.

7

**Investment Manager's Report (continued)**

**STOREBRAND SICAV (continued)**

**Outlook positive despite uncertainty (continued)**

While risks remain elevated and share prices are likely to be sensitive to any earnings or forward guidance disappointment, equities remain attractive relative to bonds and could well continue their upward trajectory if the road to economic recovery can be navigated successfully.

*Notes*

*All information as at 30/06/2021*

*Performance figures in EUR and fund returns net of fees*

*SKAGEN attribution based on contribution to absolute returns*

## STOREBRAND SICAV
## Semi-Annual Report and Unaudited Financial Statements
### For the period ended 30 June 2021

### Statement of Net Assets as at 30 June 2021

| | Notes | STOREBRAND GLOBAL SOLUTIONS LUX 30 June 2021 EUR | STOREBRAND GLOBAL ESG PLUS LUX 30 June 2021 EUR | SKAGEN KON-TIKI LUX 30 June 2021 EUR |
|---|---|---|---|---|
| **Assets** | | | | |
| Investments in securities at market value | 2(b) | 31,832,796 | 96,954,024 | 25,934,716 |
| Cash at bank | 2(f) | 108,554 | 674,049 | 556,230 |
| Securities sold receivable | 2(b) | – | 52,342 | 17,130 |
| Receivable on subscriptions | | – | 20,660 | – |
| Income receivables | | 27,317 | 92,268 | 101,247 |
| Fees reimbursed by the Investment Manager receivable | 3(b) | 8,406 | 24,708 | 4,439 |
| Other assets | | 1,110 | 1,110 | 1,110 |
| **Total assets** | | **31,978,183** | **97,819,161** | **26,614,872** |
| | | | | |
| **Liabilities** | | | | |
| Bank interest payable | | (55) | (332) | (99) |
| Payable on redemptions | | – | (14,944) | (33,544) |
| Securities purchased payable | 2(b) | – | (572,604) | (53,178) |
| Subscription tax payable ("taxe d'abonnement payable") | 3(f) | (524) | (2,571) | (3,005) |
| Investment Management fees payable | 3(b) | (12,641) | (35,374) | (34,225) |
| Management Company fees payable | 3(a) | (2,490) | (5,375) | (2,490) |
| Administration and Depositary fees payable | 3(d), 3(e) | (14,356) | (20,470) | (19,152) |
| Performance fees payable | 3(c) | – | – | (20,102) |
| Audit fees payable | 3(g) | (7,731) | (7,731) | (7,731) |
| Other payables/liabilities | 3(g) | (5,319) | (5,121) | (5,324) |
| **Total liabilities** | | **(43,116)** | **(664,522)** | **(178,850)** |
| | | | | |
| **Total net assets** | | **31,935,067** | **97,154,639** | **26,436,022** |

The accompanying notes form an integral part of these financial statements.

9

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 11 of 64    Document 21-1

## Statement of Net Assets as at 30 June 2021 (continued)

|  | Notes | SKAGEN FOCUS LUX 30 June 2021 EUR | SKAGEN GLOBAL LUX 30 June 2021 EUR |
|---|---|---|---|
| **Assets** |  |  |  |
| Investments in securities at market value | 2(b) | 2,980,726 | 7,025,043 |
| Cash at bank | 2(f) | 70,755 | 55,846 |
| Securities sold receivable | 2(b) | 39,278 | – |
| Income receivables |  | 2,327 | 1,091 |
| Fees reimbursed by the Investment Manager receivable | 3(b) | 11,950 | 13,856 |
| Other assets |  | 1,110 | 1,110 |
| **Total assets** |  | **3,106,146** | **7,096,946** |
| **Liabilities** |  |  |  |
| Bank interest payable |  | (17) | (30) |
| Securities purchased payable | 2(b) | (35,821) | – |
| Subscription tax payable ("taxe d'abonnement payable") | 3(f) | (325) | (692) |
| Investment Management fees payable | 3(b) | (3,052) | (4,570) |
| Management Company fees payable | 3(a) | (2,490) | (2,490) |
| Administration and Depositary fees payable | 3(d), 3(e) | (15,295) | (14,408) |
| Performance fees payable | 3(c) | – | (11,247) |
| Audit fees payable | 3(g) | (7,731) | (7,731) |
| Other payables/liabilities | 3(g) | (4,701) | (5,329) |
| **Total liabilities** |  | **(69,432)** | **(46,497)** |
| **Total net assets** |  | **3,036,714** | **7,050,449** |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 12 of 64    Document 21-1

### Statement of Net Assets as at 30 June 2021 (continued)

| | Notes | SKAGEN m2 LUX 30 June 2021 EUR | Combined 30 June 2021 EUR |
|---|---|---|---|
| **Assets** | | | |
| Investments in securities at market value | 2(b) | 31,274,468 | 196,001,773 |
| Cash at bank | 2(f) | 379,998 | 1,845,432 |
| Securities sold receivable | 2(b) | – | 108,750 |
| Receivable on subscriptions | | 12,000 | 32,660 |
| Income receivables | | 75,749 | 299,999 |
| Fees reimbursed by the Investment Manager receivable | 3(b) | 13,938 | 77,297 |
| Other assets | | 1,110 | 6,660 |
| **Total assets** | | **31,757,263** | **198,372,571** |
| **Liabilities** | | | |
| Bank interest payable | | (259) | (792) |
| Payable on redemptions | | – | (48,488) |
| Securities purchased payable | 2(b) | (104,177) | (765,780) |
| Subscription tax payable ("taxe d'abonnement payable") | 3(f) | (3,310) | (10,427) |
| Investment Management fees payable | 3(b) | (20,635) | (110,497) |
| Management Company fees payable | 3(a) | (2,490) | (17,825) |
| Administration and Depositary fees payable | 3(d), 3(e) | (16,763) | (100,444) |
| Performance fees payable | 3(c) | – | (31,349) |
| Audit fees payable | 3(g) | (7,731) | (46,386) |
| Other payables/liabilities | 3(g) | (5,329) | (31,123) |
| **Total liabilities** | | **(160,694)** | **(1,163,111)** |
| **Total net assets** | | **31,596,569** | **197,209,460** |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 13 of 64    Document 21-1

### Statement of Operations and Changes in Net Assets for the period ended 30 June 2021

| | Notes | STOREBRAND GLOBAL SOLUTIONS LUX 30 June 2021 EUR | STOREBRAND GLOBAL ESG PLUS LUX 30 June 2021 EUR | STOREBRAND GLOBAL MULTIFACTOR LUX* 30 June 2021 EUR |
|---|---|---|---|---|
| **Net assets at the beginning of the period** | | **28,577,940** | **70,858,783** | **32,152,405** |
| **Income** | | | | |
| Bank interest | 2(d) | 676 | – | 291 |
| Dividend income, net of withholding tax | 2(d) | 228,171 | 725,929 | 231,479 |
| Fees reimbursed by the Investment Manager | 3(b) | 45,815 | 35,575 | 30,823 |
| **Total income** | | **274,662** | **761,504** | **262,593** |
| **Expenses** | | | | |
| Bank interest | | – | (1,712) | – |
| Administration and depositary fees | 3(d), 3(e) | (44,310) | (55,680) | (34,143) |
| Investment Management fees | 3(b) | (74,315) | (92,014) | (70,152) |
| Management Company fees | 3(a) | (7,923) | (16,148) | (6,252) |
| Audit fees | 3(g) | (5,293) | (5,293) | (81) |
| Subscription tax ("taxe d'abonnement") | 3(f) | (1,558) | (6,458) | (1,396) |
| Director fees | 3(g) | (3,491) | (3,491) | (3,596) |
| Transaction costs | 2(g), 4 | (1,508) | (8,456) | (9,307) |
| Other expenses | 3(g), 5 | (14,480) | (15,413) | (15,875) |
| **Total expenses** | | **(152,878)** | **(204,665)** | **(140,802)** |
| **Net income** | | **121,784** | **556,839** | **121,791** |
| Net realised gain/(loss) on: | | | | |
| Investments | 2(b) | 740,226 | 488,489 | 8,311,200 |
| Forward foreign exchange contracts | 2(c) | (898) | (57) | (14) |
| Foreign currency | 2(h) | 5,490 | 4,937 | 1,489 |
| **Net realised gain for the period** | | **744,818** | **493,369** | **8,312,675** |
| Net change in unrealised gain/(loss) on: | | | | |
| Investments | 2(b) | 2,414,652 | 11,401,428 | (2,041,452) |
| Foreign currency | 2(h) | (733) | 2,727 | (1,800) |
| **Net change in unrealised gain/(loss) for the period** | | **2,413,919** | **11,404,155** | **(2,043,252)** |
| **Increase in net assets as a result of operations** | | **3,280,521** | **12,454,363** | **6,391,214** |
| **Movements in share capital** | | | | |
| Net receipts as a result of issue of shares | | 76,606 | 15,297,221 | 60,653 |
| Net payments as a result of repurchase of shares | | – | (1,455,728) | (38,604,272) |
| **Increase/(Decrease) in net assets as a result of movements in share capital** | | **76,606** | **13,841,493** | **(38,543,619)** |
| **Net assets at the end of the period** | | **31,935,067** | **97,154,639** | **–** |

\* Sub-Fund ceased investment activity on 19 May 2021.

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 14 of 64    Document 21-1

**Statement of Operations and Changes in Net Assets for the period ended 30 June 2021 (continued)**

| | Notes | SKAGEN KON-TIKI LUX 30 June 2021 EUR | SKAGEN FOCUS LUX 30 June 2021 EUR | SKAGEN GLOBAL LUX 30 June 2021 EUR |
|---|---|---|---|---|
| **Net assets at the beginning of the period** | | **24,775,991** | **1,939,500** | **4,565,387** |
| **Income** | | | | |
| Bank interest | 2(d) | 138 | 436 | – |
| Dividend income, net of withholding tax | 2(d) | 357,199 | 21,699 | 19,418 |
| Fees reimbursed by the Investment Manager | 3(b) | 59,167 | 70,277 | 65,093 |
| **Total income** | | **416,504** | **92,412** | **84,511** |
| **Expenses** | | | | |
| Bank interest | | – | – | (93) |
| Administration and depositary fees | 3(d), 3(e) | (53,633) | (42,067) | (39,376) |
| Investment Management fees | 3(b) | (204,187) | (16,364) | (24,026) |
| Management Company fees | 3(a) | (8,092) | (8,177) | (8,168) |
| Audit fees | 3(g) | (5,293) | (5,293) | (5,293) |
| Subscription tax ("taxe d'abonnement") | 3(f) | (6,468) | (704) | (1,409) |
| Director fees | 3(g) | (3,491) | (3,491) | (3,491) |
| Performance fees | 3(c) | (20,411) | (22) | (11,247) |
| Transaction costs | 2(g), 4 | (23,417) | (1,933) | (1,073) |
| Other expenses | 3(g), 5 | (14,576) | (13,794) | (14,412) |
| **Total expenses** | | **(339,568)** | **(91,845)** | **(108,588)** |
| **Net income/(loss)** | | **76,936** | **567** | **(24,077)** |
| Net realised gain/(loss) on: | | | | |
| Investments | 2(b) | 1,612,223 | 366,602 | 144,521 |
| Forward foreign exchange contracts | 2(c) | (691) | 19 | 621 |
| Foreign currency | 2(h) | 13,097 | 837 | (339) |
| **Net realised gain for the period** | | **1,624,629** | **367,458** | **144,803** |
| Net change in unrealised gain on: | | | | |
| Investments | 2(b) | 1,561,825 | 16,829 | 974,481 |
| Foreign currency | 2(h) | 6,836 | 41 | 159 |
| **Net change in unrealised gain for the period** | | **1,568,661** | **16,870** | **974,640** |
| **Increase in net assets as a result of operations** | | **3,270,226** | **384,895** | **1,095,366** |
| **Movements in share capital** | | | | |
| Net receipts as a result of issue of shares | | 375,239 | 728,720 | 2,061,607 |
| Net payments as a result of repurchase of shares | | (1,985,434) | (16,401) | (671,911) |
| **(Decrease)/Increase in net assets as a result of movements in share capital** | | **(1,610,195)** | **712,319** | **1,389,696** |
| **Net assets at the end of the period** | | **26,436,022** | **3,036,714** | **7,050,449** |

The accompanying notes form an integral part of these financial statements.

**Statement of Operations and Changes in Net Assets for the period ended 30 June 2021 (continued)**

| | Notes | SKAGEN m2 LUX 30 June 2021 EUR | Combined 30 June 2021 EUR |
|---|---|---|---|
| **Net assets at the beginning of the period** | | **26,176,060** | **189,046,066** |
| **Income** | | | |
| Bank interest | 2(d) | – | 1,541 |
| Dividend income, net of withholding tax | 2(d) | 312,685 | 1,896,580 |
| Fees reimbursed by the Investment Manager | 3(b) | 49,208 | 355,958 |
| **Total income** | | **361,893** | **2,254,079** |
| **Expenses** | | | |
| Bank interest | | (299) | (2,104) |
| Administration and depositary fees | 3(d), 3(e) | (45,609) | (314,818) |
| Investment Management fees | 3(b) | (110,121) | (591,179) |
| Management Company fees | 3(a) | (7,931) | (62,691) |
| Audit fees | 3(g) | (5,293) | (31,839) |
| Subscription tax ("taxe d'abonnement") | 3(f) | (6,895) | (24,888) |
| Director fees | 3(g) | (3,491) | (24,542) |
| Performance fees | 3(c) | – | (31,680) |
| Transaction costs | 2(g), 4 | (11,660) | (57,354) |
| Other expenses | 3(g), 5 | (14,510) | (103,060) |
| **Total expenses** | | **(205,809)** | **(1,244,155)** |
| **Net income** | | **156,084** | **1,009,924** |
| Net realised gain/(loss) on: | | | |
| Investments | 2(b) | 1,453,397 | 13,116,658 |
| Forward foreign exchange contracts | 2(c) | 292 | (728) |
| Foreign currency | 2(h) | 13,444 | 38,955 |
| **Net realised gain for the period** | | **1,467,133** | **13,154,885** |
| Net change in unrealised gain/(loss) on: | | | |
| Investments | 2(b) | 2,679,555 | 17,007,318 |
| Foreign currency | 2(h) | (658) | 6,572 |
| **Net change in unrealised gain for the period** | | **2,678,897** | **17,013,890** |
| **Increase in net assets as a result of operations** | | **4,302,114** | **31,178,699** |
| **Movements in share capital** | | | |
| Net receipts as a result of issue of shares | | 3,093,741 | 21,693,787 |
| Net payments as a result of repurchase of shares | | (1,975,346) | (44,709,092) |
| **Increase/(Decrease) in net assets as a result of movements in share capital** | | **1,118,395** | **(23,015,305)** |
| **Net assets at the end of the period** | | **31,596,569** | **197,209,460** |

The accompanying notes form an integral part of these financial statements.

14

## Statistical Information

| | Currency | 30 June 2021 | 31 December 2020 | 31 December 2019 |
|---|---|---|---|---|
| **STOREBRAND GLOBAL SOLUTIONS LUX** | | | | |
| **Total net assets** | **EUR** | **31,935,067** | **28,577,940** | **22,142,076** |
| Net Asset Value | | | | |
| Class A EUR Accumulation | EUR | 7,258 | 6,539 | 22,124,686 |
| Class B EUR Accumulation | EUR | 336,814 | 302,395 | 5,158 |
| Class B GBP Accumulation | GBP | 86,245 | 14,512 | 10,365 |
| Class I EUR Accumulation | EUR | 31,490,528 | 28,252,793 | – |
| | | | | |
| **STOREBRAND GLOBAL ESG PLUS LUX** | | | | |
| **Total net assets** | **EUR** | **97,154,639** | **70,858,783** | **56,138,545** |
| Net Asset Value | | | | |
| Class A EUR Accumulation | EUR | 6,465 | 5,585 | 56,079,203 |
| Class B EUR Accumulation | EUR | 10,882,829 | 4,845,674 | 47,179 |
| Class B GBP Accumulation | GBP | 956,130 | 551,755 | 10,306 |
| Class H GBP Accumulation | GBP | 11,950,416 | 3,602,077 | – |
| Class I EUR Accumulation | EUR | 71,230,561 | 61,366,863 | – |
| | | | | |
| **STOREBRAND GLOBAL MULTIFACTOR LUX\*** | | | | |
| **Total net assets** | **EUR** | **–** | **32,152,405** | **32,678,520** |
| Net Asset Value | | | | |
| Class A EUR Accumulation | EUR | – | 5,009 | 32,661,226 |
| Class B EUR Accumulation | EUR | – | 5,046 | 5,129 |
| Class B GBP Accumulation | GBP | – | 10,712 | 10,308 |
| Class I EUR Accumulation | EUR | – | 32,130,383 | – |
| | | | | |
| **SKAGEN KON-TIKI LUX** | | | | |
| **Total net assets** | **EUR** | **26,436,022** | **24,775,991** | **6,421,816** |
| Net Asset Value | | | | |
| Class A EUR Accumulation | EUR | 18,377,160 | 16,839,570 | 1,661,858 |
| Class B EUR Accumulation | EUR | 8,058,862 | 7,936,421 | 4,759,958 |
| | | | | |
| **SKAGEN FOCUS LUX** | | | | |
| **Total net assets** | **EUR** | **3,036,714** | **1,939,500** | **2,193,360** |
| Net Asset Value | | | | |
| Class A EUR Accumulation | EUR | 2,061,767 | 1,741,518 | 1,626,745 |
| Class B EUR Accumulation | EUR | 974,947 | 197,982 | 566,615 |
| | | | | |
| **SKAGEN GLOBAL LUX** | | | | |
| **Total net assets** | **EUR** | **7,050,449** | **4,565,387** | **1,952,759** |
| Net Asset Value | | | | |
| Class A EUR Accumulation | EUR | 2,023,252 | 1,689,122 | 1,645,209 |
| Class B EUR Accumulation | EUR | 5,027,197 | 2,876,265 | 307,550 |
| | | | | |
| **SKAGEN m2 LUX** | | | | |
| **Total net assets** | **EUR** | **31,596,569** | **26,176,060** | **10,778,714** |
| Net Asset Value | | | | |
| Class A EUR Accumulation | EUR | 6,842,259 | 5,659,029 | 753,658 |
| Class B EUR Accumulation | EUR | 24,754,310 | 20,517,031 | 10,025,056 |

\* Sub-Fund ceased investment activity on 19 May 2021.

## Statistical Information  (continued)

| | Currency | 30 June 2021 | 31 December 2020 | 31 December 2019 |
|---|---|---|---|---|
| **STOREBRAND GLOBAL SOLUTIONS LUX** | | | | |
| Net Asset Value per Share: | | | | |
| Class A EUR Accumulation | EUR | 155.6790 | 140.2417 | 110.5976 |
| Class B EUR Accumulation | EUR | 146.6962 | 131.7049 | 103.1460 |
| Class B GBP Accumulation | GBP | 149.3584 | 139.8226 | 103.6451 |
| Class I EUR Accumulation | EUR | 14,440.9569 | 12,956.1932 | – |
| | | | | |
| **STOREBRAND GLOBAL ESG PLUS LUX** | | | | |
| Net Asset Value per Share: | | | | |
| Class A EUR Accumulation | EUR | 141.3928 | 122.1517 | 112.1482 |
| Class B EUR Accumulation | EUR | 130.0850 | 112.1518 | 102.5627 |
| Class B GBP Accumulation | GBP | 132.4513 | 119.0558 | 103.0604 |
| Class H GBP Accumulation | GBP | 12,179.4629 | 10,940.2836 | – |
| Class I EUR Accumulation | EUR | 13,318.1065 | 11,473.8730 | – |
| | | | | |
| **STOREBRAND GLOBAL MULTIFACTOR LUX*** | | | | |
| Net Asset Value per Share: | | | | |
| Class A EUR Accumulation | EUR | – | 106.3218 | 108.8537 |
| Class B EUR Accumulation | EUR | – | 100.9184 | 102.5846 |
| Class B GBP Accumulation | GBP | – | 107.1216 | 103.0806 |
| Class I EUR Accumulation | EUR | – | 10,740.2001 | – |
| | | | | |
| **SKAGEN KON-TIKI LUX** | | | | |
| Net Asset Value per Share: | | | | |
| Class A EUR Accumulation | EUR | 138.1424 | 121.9534 | 110.7906 |
| Class B EUR Accumulation | EUR | 132.7053 | 116.6678 | 104.9084 |
| | | | | |
| **SKAGEN FOCUS LUX** | | | | |
| Net Asset Value per Share: | | | | |
| Class A EUR Accumulation | EUR | 137.4511 | 116.1012 | 108.4497 |
| Class B EUR Accumulation | EUR | 132.2859 | 111.5392 | 104.1572 |
| | | | | |
| **SKAGEN GLOBAL LUX** | | | | |
| Net Asset Value per Share: | | | | |
| Class A EUR Accumulation | EUR | 134.8835 | 112.6082 | 109.6806 |
| Class B EUR Accumulation | EUR | 131.4911 | 109.4808 | 105.7601 |
| | | | | |
| **SKAGEN m2 LUX** | | | | |
| Net Asset Value per Share: | | | | |
| Class A EUR Accumulation | EUR | 105.3909 | 90.9473 | 107.6655 |
| Class B EUR Accumulation | EUR | 106.2862 | 91.3133 | 107.1479 |

* Sub-Fund ceased investment activity on 19 May 2021.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 18 of 64    Document 21-1

## Statistical Information  (continued)

| | Beginning of the period | Issued | Redeemed | End of period |
|---|---|---|---|---|
| **STOREBRAND GLOBAL SOLUTIONS LUX** | | | | |
| Number of Shares Outstanding: | | | | |
| Class A EUR Accumulation | 47 | – | – | 47 |
| Class B EUR Accumulation | 2,296 | – | – | 2,296 |
| Class B GBP Accumulation | 104 | 473 | – | 577 |
| Class I EUR Accumulation | 2,181 | – | – | 2,181 |
| | | | | |
| **STOREBRAND GLOBAL ESG PLUS LUX** | | | | |
| Number of Shares Outstanding: | | | | |
| Class A EUR Accumulation | 46 | – | – | 46 |
| Class B EUR Accumulation | 43,206 | 42,096 | 1,643 | 83,659 |
| Class B GBP Accumulation | 4,634 | 2,598 | 13 | 7,219 |
| Class H GBP Accumulation | 329 | 741 | 89 | 981 |
| Class I EUR Accumulation | 5,348 | – | – | 5,348 |
| | | | | |
| **STOREBRAND GLOBAL MULTIFACTOR LUX\*** | | | | |
| Number of Shares Outstanding: | | | | |
| Class A EUR Accumulation | 47 | – | 47 | – |
| Class B EUR Accumulation | 50 | 550 | 600 | – |
| Class B GBP Accumulation | 100 | – | 100 | – |
| Class I EUR Accumulation | 2,992 | – | 2,992 | – |
| | | | | |
| **SKAGEN KON-TIKI LUX** | | | | |
| Number of Shares Outstanding: | | | | |
| Class A EUR Accumulation | 138,082 | – | 5,051 | 133,031 |
| Class B EUR Accumulation | 68,026 | 2,937 | 10,235 | 60,728 |
| | | | | |
| **SKAGEN FOCUS LUX** | | | | |
| Number of Shares Outstanding: | | | | |
| Class A EUR Accumulation | 15,000 | – | – | 15,000 |
| Class B EUR Accumulation | 1,775 | 5,740 | 145 | 7,370 |
| | | | | |
| **SKAGEN GLOBAL LUX** | | | | |
| Number of Shares Outstanding: | | | | |
| Class A EUR Accumulation | 15,000 | – | – | 15,000 |
| Class B EUR Accumulation | 26,272 | 17,587 | 5,627 | 38,232 |
| | | | | |
| **SKAGEN m2 LUX** | | | | |
| Number of Shares Outstanding: | | | | |
| Class A EUR Accumulation | 62,223 | 3,642 | 942 | 64,923 |
| Class B EUR Accumulation | 224,689 | 27,745 | 19,532 | 232,902 |

\* Sub-Fund ceased investment activity on 19 May 2021.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 19 of 64    Document 21-1

**Portfolio of Investments**

**STOREBRAND GLOBAL SOLUTIONS LUX**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | | |
| | **Equities** | | | |
| | **Australia** | | | |
| 48,931 | Brambles Ltd | AUD | 354,370 | 1.11 |
| | | | **354,370** | **1.11** |
| | **Austria** | | | |
| 4,432 | Lenzing AG | EUR | 457,382 | 1.43 |
| | | | **457,382** | **1.43** |
| | **Belgium** | | | |
| 8,800 | Umicore SA | EUR | 453,200 | 1.42 |
| | | | **453,200** | **1.42** |
| | **China** | | | |
| 31,833 | BYD Co Ltd | HKD | 802,606 | 2.51 |
| 14,025 | JinkoSolar Holding Co Ltd | USD | 662,518 | 2.08 |
| 12,301 | Tencent Holdings Ltd | HKD | 780,039 | 2.44 |
| 240,717 | Xinyi Solar Holdings Ltd | HKD | 438,070 | 1.37 |
| 63,900 | Zhuzhou CRRC Times Electric Co Ltd | HKD | 318,476 | 1.00 |
| | | | **3,001,709** | **9.40** |
| | **Colombia** | | | |
| 7,806 | Millicom International Cellular SA | SEK | 260,765 | 0.82 |
| | | | **260,765** | **0.82** |
| | **Denmark** | | | |
| 3,826 | Chr Hansen Holding A/S | DKK | 291,211 | 0.91 |
| 13,450 | Vestas Wind Systems A/S | DKK | 442,772 | 1.39 |
| | | | **733,983** | **2.30** |
| | **Finland** | | | |
| 190,000 | Nokia Oyj | EUR | 857,945 | 2.68 |
| 11,794 | UPM-Kymmene Oyj | EUR | 376,229 | 1.18 |
| | | | **1,234,174** | **3.86** |
| | **France** | | | |
| 6,058 | Legrand SA | EUR | 540,737 | 1.69 |
| | | | **540,737** | **1.69** |
| | **Hong Kong** | | | |
| 75,073 | MTR Corp Ltd | HKD | 352,560 | 1.10 |
| | | | **352,560** | **1.10** |
| | **Hungary** | | | |
| 13,423 | Richter Gedeon Nyrt | HUF | 301,705 | 0.95 |
| | | | **301,705** | **0.95** |
| | **Indonesia** | | | |
| 1,728,200 | Bank Rakyat Indonesia Persero Tbk PT | IDR | 395,984 | 1.24 |
| | | | **395,984** | **1.24** |
| | **Ireland** | | | |
| 7,013 | Kingspan Group PLC | EUR | 553,185 | 1.73 |
| | | | **553,185** | **1.73** |
| | **Italy** | | | |
| 17,325 | Prysmian SpA | EUR | 523,735 | 1.64 |
| | | | **523,735** | **1.64** |
| | **Japan** | | | |
| 5,114 | Central Japan Railway Co | JPY | 654,679 | 2.05 |
| 12,606 | Sekisui House Ltd | JPY | 218,220 | 0.68 |

The accompanying notes form an integral part of these financial statements.

**Portfolio of Investments**

**STOREBRAND GLOBAL SOLUTIONS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued) | | | | |
| | **Equities (continued)** | | | |
| | **Japan (continued)** | | | |
| 7,995 | West Holdings Corp | JPY | 238,411 | 0.75 |
| | | | **1,111,310** | **3.48** |
| | **Mexico** | | | |
| 458,187 | America Movil SAB de CV | MXN | 291,074 | 0.91 |
| | | | **291,074** | **0.91** |
| | **Netherlands** | | | |
| 10,527 | Koninklijke Philips NV | EUR | 439,923 | 1.38 |
| 8,450 | Signify NV | EUR | 450,723 | 1.41 |
| | | | **890,646** | **2.79** |
| | **New Zealand** | | | |
| 17,329 | Fisher & Paykel Healthcare Corp Ltd | NZD | 317,751 | 1.00 |
| | | | **317,751** | **1.00** |
| | **Norway** | | | |
| 16,680 | Scatec ASA | NOK | 372,668 | 1.17 |
| 24,900 | Telenor ASA | NOK | 354,044 | 1.11 |
| | | | **726,712** | **2.28** |
| | **Singapore** | | | |
| 39,051 | City Developments Ltd | SGD | 178,586 | 0.56 |
| | | | **178,586** | **0.56** |
| | **South Africa** | | | |
| 493,060 | Old Mutual Ltd | ZAR | 393,093 | 1.23 |
| 36,209 | Vodacom Group Ltd | ZAR | 275,355 | 0.86 |
| | | | **668,448** | **2.09** |
| | **Spain** | | | |
| 2,224 | Acciona SA | EUR | 283,115 | 0.89 |
| 13,973 | EDP Renovaveis SA | EUR | 273,033 | 0.85 |
| 8,251 | Telefonica SA | EUR | 32,517 | 0.10 |
| | | | **588,665** | **1.84** |
| | **Sweden** | | | |
| 19,578 | Bravida Holding AB | SEK | 238,982 | 0.75 |
| 19,101 | Electrolux AB | SEK | 446,921 | 1.40 |
| | | | **685,903** | **2.15** |
| | **Switzerland** | | | |
| 998 | Geberit AG | CHF | 631,838 | 1.98 |
| 5,091 | Landis+Gyr Group AG | CHF | 300,020 | 0.94 |
| | | | **931,858** | **2.92** |
| | **Taiwan** | | | |
| 3,000 | Giant Manufacturing Co Ltd | TWD | 28,918 | 0.09 |
| | | | **28,918** | **0.09** |
| | **United Kingdom** | | | |
| 11,971 | Unilever PLC | EUR | 590,948 | 1.85 |
| | | | **590,948** | **1.85** |
| | **United States** | | | |
| 8,068 | A O Smith Corp | USD | 490,244 | 1.53 |
| 5,446 | Advanced Drainage Systems Inc | USD | 535,324 | 1.68 |
| 3,182 | American Tower Corp | USD | 724,838 | 2.27 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL     Filed 02/21/23     Page 21 of 64     Document 21-1

**Portfolio of Investments**

**STOREBRAND GLOBAL SOLUTIONS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **United States (continued)** | | | |
| 3,111 | Autodesk Inc | USD | 765,748 | 2.40 |
| 3,616 | Badger Meter Inc | USD | 299,184 | 0.94 |
| 3,016 | Becton Dickinson and Co | USD | 618,485 | 1.94 |
| 6,630 | Brookfield Renewable Corp | USD | 234,474 | 0.73 |
| 4,774 | Comfort Systems USA Inc | USD | 317,180 | 0.99 |
| 1,947 | Cooper Cos Inc | USD | 650,592 | 2.04 |
| 3,074 | Crowdstrike Holdings Inc | USD | 651,427 | 2.04 |
| 3,960 | Enphase Energy Inc | USD | 613,184 | 1.92 |
| 7,992 | Hannon Armstrong Sustainable Infrastructure Capital Inc | USD | 378,405 | 1.18 |
| 9,158 | Hologic Inc | USD | 515,239 | 1.61 |
| 25,653 | HP Inc | USD | 653,060 | 2.04 |
| 4,608 | International Business Machines Corp | USD | 569,598 | 1.78 |
| 4,518 | Itron Inc | USD | 380,900 | 1.19 |
| 14,800 | Johnson Controls International plc | USD | 856,501 | 2.68 |
| 2,261 | NVIDIA Corp | USD | 1,525,446 | 4.78 |
| 2,366 | Okta Inc | USD | 488,163 | 1.53 |
| 7,417 | Owens Corning | USD | 612,298 | 1.92 |
| 1,394 | Palo Alto Networks Inc | USD | 436,161 | 1.37 |
| 2,766 | Proto Labs Inc | USD | 214,115 | 0.67 |
| 2,589 | SolarEdge Technologies Inc | USD | 603,358 | 1.89 |
| 5,870 | Sonoco Products Co | USD | 331,143 | 1.04 |
| 13,160 | Sunrun Inc | USD | 618,994 | 1.94 |
| 7,396 | TPI Composites Inc | USD | 301,977 | 0.95 |
| 2,029 | Visa Inc | USD | 400,051 | 1.25 |
| 3,800 | Watts Water Technologies Inc | USD | 467,542 | 1.46 |
| | | | **15,253,631** | **47.76** |
| | **Total Equities** | | **31,427,939** | **98.41** |
| | **Collective Investment Scheme** | | | |
| | **Canada** | | | |
| 12,448 | Brookfield Renewable Partners LP | USD | 404,857 | 1.27 |
| | | | **404,857** | **1.27** |
| | **Total Collective Investment Scheme** | | **404,857** | **1.27** |
| **Total Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | **31,832,796** | **99.68** |
| **Total Long Positions** | | | **31,832,796** | **99.68** |
| **Total Portfolio** | | | **31,832,796** | **99.68** |
| **Cash at bank** | | | **108,554** | **0.34** |
| **Other Assets and Liabilities** | | | **(6,283)** | **(0.02)** |
| **Net assets at the end of period** | | | **31,935,067** | **100.00** |

The accompanying notes form an integral part of these financial statements.

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | | |
| | **Equities** | | | |
| | **Argentina** | | | |
| 53 | MercadoLibre Inc | USD | 69,620 | 0.07 |
| | | | **69,620** | **0.07** |
| | **Australia** | | | |
| 4,585 | Australia & New Zealand Banking Group Ltd | AUD | 81,708 | 0.08 |
| 13,077 | Brambles Ltd | AUD | 94,707 | 0.10 |
| 1,155 | Commonwealth Bank of Australia | AUD | 73,024 | 0.07 |
| 841 | CSL Ltd | AUD | 151,837 | 0.15 |
| 14,114 | Dexus | AUD | 95,337 | 0.10 |
| 6,340 | Fortescue Metals Group Ltd | AUD | 93,678 | 0.10 |
| 50,888 | Mirvac Group | AUD | 94,069 | 0.10 |
| 5,176 | National Australia Bank Ltd | AUD | 85,916 | 0.09 |
| 23,950 | Scentre Group | AUD | 41,544 | 0.04 |
| 1,716 | SEEK Ltd | AUD | 36,001 | 0.04 |
| 5,652 | Stockland | AUD | 16,674 | 0.02 |
| 1,065 | Suncorp Group Ltd | AUD | 7,490 | 0.01 |
| 18,262 | Telstra Corp Ltd | AUD | 43,469 | 0.04 |
| 24,893 | Transurban Group | AUD | 224,248 | 0.23 |
| 23,450 | Vicinity Centres | AUD | 22,936 | 0.02 |
| 1,074 | Wesfarmers Ltd | AUD | 40,183 | 0.04 |
| 5,839 | Westpac Banking Corp | AUD | 95,406 | 0.10 |
| | | | **1,298,227** | **1.33** |
| | **Austria** | | | |
| 3,395 | Verbund AG | EUR | 263,622 | 0.27 |
| 1,667 | Zumtobel Group AG | EUR | 14,169 | 0.02 |
| | | | **277,791** | **0.29** |
| | **Belgium** | | | |
| 510 | KBC Group NV | EUR | 32,793 | 0.03 |
| 273 | Proximus SADP | EUR | 4,447 | 0.00 |
| 3,314 | Umicore SA | EUR | 170,671 | 0.18 |
| | | | **207,911** | **0.21** |
| | **Brazil** | | | |
| 13,160 | Wheaton Precious Metals Corp | CAD | 489,658 | 0.50 |
| | | | **489,658** | **0.50** |
| | **Canada** | | | |
| 1,004 | Agnico Eagle Mines Ltd | CAD | 51,249 | 0.05 |
| 6,803 | B2Gold Corp | CAD | 24,090 | 0.02 |
| 4,156 | Ballard Power Systems Inc | USD | 63,502 | 0.07 |
| 1,709 | Bank of Montreal | CAD | 147,869 | 0.15 |
| 2,480 | Bank of Nova Scotia | CAD | 136,151 | 0.14 |
| 1,988 | BCE Inc | CAD | 82,756 | 0.09 |
| 6,826 | BlackBerry Ltd | CAD | 70,421 | 0.07 |
| 4,956 | Boralex Inc | CAD | 127,401 | 0.13 |
| 720 | Canadian Imperial Bank of Commerce | CAD | 69,186 | 0.07 |
| 1,945 | CCL Industries Inc | CAD | 90,422 | 0.09 |
| 2,099 | CGI Inc | CAD | 160,645 | 0.17 |
| 1,383 | First Capital Real Estate Investment Trust | CAD | 16,575 | 0.02 |
| 865 | Gildan Activewear Inc | CAD | 26,943 | 0.03 |
| 4,500 | IGM Financial Inc | CAD | 134,096 | 0.14 |
| 10,007 | Innergex Renewable Energy Inc | CAD | 146,851 | 0.15 |
| 2,319 | Loblaw Cos Ltd | CAD | 120,474 | 0.12 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 23 of 64    Document 21-1

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Canada (continued)** | | | |
| 2,610 | Magna International Inc | CAD | 203,983 | 0.21 |
| 9,393 | Manulife Financial Corp | CAD | 156,070 | 0.16 |
| 4,267 | NFI Group Inc | CAD | 81,853 | 0.08 |
| 772 | Onex Corp | CAD | 47,319 | 0.05 |
| 6,405 | Power Corp of Canada | CAD | 170,887 | 0.18 |
| 1,760 | Ritchie Bros Auctioneers Inc | CAD | 88,078 | 0.09 |
| 511 | Rogers Communications Inc | CAD | 22,932 | 0.02 |
| 2,699 | Royal Bank of Canada | CAD | 230,826 | 0.24 |
| 652 | Saputo Inc | CAD | 16,414 | 0.02 |
| 29 | Shopify Inc | CAD | 35,801 | 0.04 |
| 2,289 | SSR Mining Inc | CAD | 30,177 | 0.03 |
| 1,912 | Sun Life Financial Inc | CAD | 83,224 | 0.09 |
| 326 | TELUS NPV | CAD | 6,172 | 0.01 |
| 2,739 | Thomson Reuters Corp | CAD | 229,658 | 0.24 |
| 4,702 | Toronto-Dominion Bank | CAD | 278,150 | 0.29 |
| 1,150 | West Fraser Timber Co Ltd | CAD | 69,689 | 0.07 |
| 1,108 | WSP Global Inc | CAD | 109,178 | 0.11 |
| 3,740 | Yamana Gold Inc | CAD | 13,294 | 0.01 |
| | | | **3,342,336** | **3.45** |
| | **Cayman Islands** | | | |
| 419 | Consolidated Water Co Ltd | USD | 4,145 | 0.00 |
| | | | **4,145** | **0.00** |
| | **Chile** | | | |
| 1,825 | Antofagasta PLC | GBP | 30,518 | 0.03 |
| | | | **30,518** | **0.03** |
| | **China** | | | |
| 467 | NXP Semiconductors NV | USD | 81,011 | 0.08 |
| | | | **81,011** | **0.08** |
| | **Colombia** | | | |
| 20 | Millicom International Cellular SA | SEK | 668 | 0.00 |
| | | | **668** | **0.00** |
| | **Denmark** | | | |
| 686 | NKT A/S | DKK | 26,550 | 0.03 |
| 4,231 | Novo Nordisk A/S | DKK | 298,937 | 0.31 |
| 2,692 | Novozymes A/S | DKK | 171,122 | 0.17 |
| 93 | Rockwool International A/S | DKK | 38,182 | 0.04 |
| 6,701 | Vestas Wind Systems A/S | DKK | 220,596 | 0.23 |
| | | | **755,387** | **0.78** |
| | **Finland** | | | |
| 3,376 | Kone Oyj | EUR | 232,269 | 0.24 |
| 21,061 | Nokia Oyj | EUR | 95,101 | 0.09 |
| 242 | UPM-Kymmene Oyj | EUR | 7,720 | 0.01 |
| | | | **335,090** | **0.34** |
| | **France** | | | |
| 531 | Atos SE | EUR | 27,240 | 0.03 |
| 9,886 | AXA SA | EUR | 211,412 | 0.22 |
| 1,829 | BNP Paribas SA | EUR | 96,699 | 0.10 |
| 3,800 | Bureau Veritas SA | EUR | 101,384 | 0.10 |
| 1,067 | Capgemini SE | EUR | 172,854 | 0.18 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 24 of 64    Document 21-1

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **France (continued)** | | | |
| 453 | Carbios | EUR | 19,253 | 0.02 |
| 7,843 | Carrefour SA | EUR | 130,076 | 0.13 |
| 1,061 | Cie de Saint-Gobain | EUR | 58,928 | 0.06 |
| 2,220 | CNP Assurances | EUR | 31,857 | 0.03 |
| 46 | Covivio | EUR | 3,318 | 0.00 |
| 4,466 | Credit Agricole SA | EUR | 52,761 | 0.05 |
| 2,839 | Danone SA | EUR | 168,552 | 0.17 |
| 272 | Engie EPS SA | EUR | 4,744 | 0.01 |
| 630 | Faurecia SE | EUR | 26,063 | 0.03 |
| 594 | Gecina SA | EUR | 76,745 | 0.08 |
| 14,376 | Getlink SE | EUR | 189,044 | 0.19 |
| 345 | ICADE | EUR | 25,116 | 0.03 |
| 424 | Kering SA | EUR | 312,488 | 0.32 |
| 3,373 | Klepierre SA | EUR | 73,295 | 0.08 |
| 2,284 | Legrand SA | EUR | 203,870 | 0.21 |
| 1,318 | L'Oreal SA | EUR | 495,304 | 0.51 |
| 413 | McPhy Energy SA | EUR | 8,822 | 0.01 |
| 873 | Neoen SA | EUR | 33,069 | 0.03 |
| 258 | Nexans SA | EUR | 19,827 | 0.02 |
| 4,275 | Orange SA | EUR | 41,104 | 0.04 |
| 279 | Publicis Groupe SA | EUR | 15,049 | 0.02 |
| 1,805 | Renault SA | EUR | 61,523 | 0.06 |
| 5,363 | Sanofi | EUR | 473,875 | 0.49 |
| 3,767 | Societe Generale SA | EUR | 93,648 | 0.10 |
| 184 | Somfy SA | EUR | 26,349 | 0.03 |
| 4,470 | Suez SA | EUR | 89,624 | 0.09 |
| 1,791 | Unibail-Rodamco-Westfield | EUR | 130,725 | 0.13 |
| 171 | Vinci SA | EUR | 15,388 | 0.02 |
| 1,310 | Voltalia SA | EUR | 29,475 | 0.03 |
| 376 | Worldline SA | EUR | 29,682 | 0.03 |
| | | | **3,549,163** | **3.65** |
| | **Germany** | | | |
| 2,275 | 7C Solarparken AG | EUR | 9,123 | 0.01 |
| 232 | adidas AG | EUR | 72,825 | 0.08 |
| 1,203 | Allianz SE | EUR | 252,991 | 0.26 |
| 1,033 | Aurubis AG | EUR | 80,739 | 0.08 |
| 249 | Bayerische Motoren Werke AG | EUR | 22,238 | 0.02 |
| 505 | Beiersdorf AG | EUR | 51,384 | 0.05 |
| 202 | Centrotec SE | EUR | 4,302 | 0.01 |
| 911 | Continental AG | EUR | 112,946 | 0.12 |
| 3,292 | Daimler AG | EUR | 247,888 | 0.26 |
| 12,111 | Deutsche Telekom AG | EUR | 215,721 | 0.22 |
| 5,542 | Encavis AG | EUR | 88,339 | 0.09 |
| 408 | Energiekontor AG | EUR | 22,317 | 0.02 |
| 1,563 | Fresenius SE & Co KGaA | EUR | 68,764 | 0.07 |
| 1,346 | Henkel AG & Co KGaA | EUR | 104,517 | 0.11 |
| 1,753 | Henkel AG & Co KGaA | EUR | 156,087 | 0.16 |
| 7,085 | Infineon Technologies AG | EUR | 239,615 | 0.25 |
| 935 | IVU Traffic Technologies AG | EUR | 18,083 | 0.02 |
| 635 | Jungheinrich AG | EUR | 26,175 | 0.03 |
| 411 | Knorr-Bremse AG | EUR | 39,867 | 0.04 |

The accompanying notes form an integral part of these financial statements.

23

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Germany (continued)** | | | |
| 225 | Muenchener Rueckversicherungs-Gesellschaft AG in Muenchen | EUR | 51,964 | 0.05 |
| 2,935 | Nordex SE | EUR | 60,109 | 0.06 |
| 596 | OSRAM Licht AG | EUR | 31,767 | 0.03 |
| 78 | Puma SE | EUR | 7,843 | 0.01 |
| 2,688 | SAP SE | EUR | 319,442 | 0.33 |
| 294 | Schaltbau Holding AG | EUR | 10,878 | 0.01 |
| 1,883 | Siemens AG | EUR | 251,606 | 0.26 |
| 270 | SMA Solar Technology AG | EUR | 13,063 | 0.01 |
| 624 | Steico SE | EUR | 69,014 | 0.07 |
| 329 | Traffic Systems SE | EUR | 13,094 | 0.01 |
| 497 | UmweltBank AG | EUR | 8,772 | 0.01 |
| 268 | va-Q-tec AG | EUR | 8,107 | 0.01 |
| 434 | Vossloh AG | EUR | 18,467 | 0.02 |
| 181 | Zalando SE | EUR | 18,453 | 0.02 |
| | | | **2,716,500** | **2.80** |
| | **Hong Kong** | | | |
| 23,400 | AIA Group Ltd | HKD | 245,192 | 0.25 |
| 5,067 | Cadeler A/S | NOK | 16,951 | 0.02 |
| 26,781 | China High Speed Transmission Equipment Group Co Ltd | HKD | 14,336 | 0.02 |
| 227 | CK Asset Holdings Ltd | HKD | 1,321 | 0.00 |
| 500,000 | Concord New Energy Group Ltd | HKD | 32,032 | 0.03 |
| 2,100 | Hong Kong Exchanges & Clearing Ltd | HKD | 105,530 | 0.11 |
| 6,000 | Link REIT | HKD | 49,025 | 0.05 |
| 47,000 | MTR Corp Ltd | HKD | 220,723 | 0.23 |
| 2,000 | Sun Hung Kai Properties Ltd | HKD | 25,126 | 0.02 |
| 15,200 | Swire Properties Ltd | HKD | 38,208 | 0.04 |
| 6,000 | Wharf Real Estate Investment Co Ltd | HKD | 29,415 | 0.03 |
| | | | **777,859** | **0.80** |
| | **Ireland** | | | |
| 18,167 | Greencoat Renewables PLC | EUR | 21,255 | 0.02 |
| 416 | Kingspan Group PLC | EUR | 32,814 | 0.03 |
| 1,387 | Seagate Technology Holdings PLC | USD | 102,841 | 0.11 |
| 2,931 | Smurfit Kappa Group PLC | EUR | 134,093 | 0.14 |
| | | | **291,003** | **0.30** |
| | **Italy** | | | |
| 9,090 | Assicurazioni Generali SpA | EUR | 153,666 | 0.16 |
| 6,849 | Falck Renewables SpA | EUR | 38,080 | 0.04 |
| 21,779 | Intesa Sanpaolo SpA | EUR | 50,734 | 0.05 |
| 5,174 | Pirelli & C SpA | EUR | 25,332 | 0.03 |
| 1,351 | Prysmian SpA | EUR | 40,841 | 0.04 |
| 24,442 | Telecom Italia SpA | EUR | 10,239 | 0.01 |
| 22,505 | Telecom Italia SpA | EUR | 10,055 | 0.01 |
| 1,925 | UniCredit SpA | EUR | 19,154 | 0.02 |
| | | | **348,101** | **0.36** |
| | **Japan** | | | |
| 100 | Advantest Corp | JPY | 7,605 | 0.01 |
| 5,900 | Aeon Co Ltd | JPY | 133,803 | 0.14 |
| 4,600 | Asahi Holdings Inc | JPY | 79,193 | 0.08 |
| 2,400 | Asics Corp | JPY | 51,274 | 0.05 |
| 10,600 | Astellas Pharma Inc | JPY | 155,791 | 0.16 |

The accompanying notes form an integral part of these financial statements.

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Japan (continued)** | | | |
| 4,000 | Azbil Corp | JPY | 139,945 | 0.14 |
| 3,300 | Bridgestone Corp | JPY | 126,737 | 0.13 |
| 2,900 | Brother Industries Ltd | JPY | 48,846 | 0.05 |
| 100 | Canon Inc | JPY | 1,909 | 0.00 |
| 2,300 | Central Japan Railway Co | JPY | 294,439 | 0.30 |
| 3,100 | Dai Nippon Printing Co Ltd | JPY | 55,324 | 0.06 |
| 3,900 | Daiichi Sankyo Co Ltd | JPY | 70,949 | 0.07 |
| 1,500 | Daikin Industries Ltd | JPY | 235,787 | 0.24 |
| 400 | Daito Trust Construction Co Ltd | JPY | 36,924 | 0.04 |
| 6,200 | Daiwa House Industry Co Ltd | JPY | 157,093 | 0.16 |
| 1,000 | Denso Corp | JPY | 57,581 | 0.06 |
| 400 | Dentsu Group Inc | JPY | 12,080 | 0.01 |
| 4,100 | East Japan Railway Co | JPY | 246,923 | 0.25 |
| 700 | Eisai Co Ltd | JPY | 58,102 | 0.06 |
| 100 | Fast Retailing Co Ltd | JPY | 63,538 | 0.07 |
| 400 | Fuji Electric Co Ltd | JPY | 15,772 | 0.02 |
| 2,800 | FUJIFILM Holdings Corp | JPY | 175,267 | 0.18 |
| 900 | Fujitsu Ltd | JPY | 142,224 | 0.15 |
| 1,400 | Hitachi Construction Machinery Co Ltd | JPY | 36,111 | 0.04 |
| 1,700 | Isetan Mitsukoshi Holdings Ltd | JPY | 9,997 | 0.01 |
| 2,600 | J Front Retailing Co Ltd | JPY | 19,457 | 0.02 |
| 11,300 | Japan Post Holdings Co Ltd | JPY | 78,150 | 0.08 |
| 200 | Kamigumi Co Ltd | JPY | 3,423 | 0.00 |
| 1,400 | Kao Corp | JPY | 72,700 | 0.07 |
| 2,800 | KDDI Corp | JPY | 73,711 | 0.08 |
| 400 | Keyence Corp | JPY | 170,396 | 0.18 |
| 500 | Koito Manufacturing Co Ltd | JPY | 26,249 | 0.03 |
| 8,300 | Komatsu Ltd | JPY | 174,074 | 0.18 |
| 5,800 | Konica Minolta Inc | JPY | 27,056 | 0.03 |
| 2,700 | Kubota Corp | JPY | 46,093 | 0.05 |
| 5,100 | Kurita Water Industries Ltd | JPY | 206,522 | 0.21 |
| 3,800 | Kyushu Railway Co | JPY | 72,349 | 0.07 |
| 1,200 | Lion Corp | JPY | 17,158 | 0.02 |
| 3,400 | Lixil Corp | JPY | 74,213 | 0.08 |
| 2,500 | Marui Group Co Ltd | JPY | 39,659 | 0.04 |
| 2,246 | METAWATER Co Ltd | JPY | 35,988 | 0.04 |
| 1,400 | Mitsubishi Estate Co Ltd | JPY | 19,108 | 0.02 |
| 23,600 | Mitsubishi UFJ Financial Group Inc | JPY | 107,598 | 0.11 |
| 3,020 | Mizuho Financial Group Inc | JPY | 36,424 | 0.04 |
| 1,100 | Nabtesco Corp | JPY | 35,100 | 0.04 |
| 2,200 | NEC Corp | JPY | 95,606 | 0.10 |
| 3,300 | NGK Insulators Ltd | JPY | 46,733 | 0.05 |
| 3,900 | Nikon Corp | JPY | 35,112 | 0.04 |
| 200 | Nintendo Co Ltd | JPY | 98,190 | 0.10 |
| 12 | Nippon Prologis REIT Inc | JPY | 32,228 | 0.03 |
| 1,400 | Nippon Telegraph & Telephone Corp | JPY | 30,787 | 0.03 |
| 19 | Nomura Real Estate Master Fund Inc | JPY | 25,709 | 0.03 |
| 5,400 | NTT Data Corp | JPY | 71,099 | 0.07 |
| 2,500 | Odakyu Electric Railway Co Ltd | JPY | 53,296 | 0.05 |
| 2,300 | Omron Corp | JPY | 153,947 | 0.16 |
| 2,800 | Ono Pharmaceutical Co Ltd | JPY | 52,735 | 0.05 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 27 of 64    Document 21-1

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Japan (continued)** | | | |
| 3,100 | Panasonic Corp | JPY | 30,276 | 0.03 |
| 2,700 | Recruit Holdings Co Ltd | JPY | 112,207 | 0.12 |
| 1,505 | RENOVA Inc | JPY | 50,024 | 0.05 |
| 8,700 | Ricoh Co Ltd | JPY | 82,424 | 0.08 |
| 4,600 | Sekisui Chemical Co Ltd | JPY | 66,367 | 0.07 |
| 7,600 | Sekisui House Ltd | JPY | 131,562 | 0.14 |
| 2,800 | Sharp Corp/Japan | JPY | 38,993 | 0.04 |
| 2,900 | Shimadzu Corp | JPY | 94,630 | 0.10 |
| 800 | Shimano Inc | JPY | 160,154 | 0.16 |
| 6,500 | Shimizu Corp | JPY | 42,075 | 0.04 |
| 2,000 | SoftBank Group Corp | JPY | 118,140 | 0.12 |
| 400 | Sompo Holdings Inc | JPY | 12,478 | 0.01 |
| 3,400 | Sony Group Corp | JPY | 279,366 | 0.29 |
| 1,700 | Stanley Electric Co Ltd | JPY | 41,524 | 0.04 |
| 700 | Sumitomo Mitsui Trust Holdings Inc | JPY | 18,763 | 0.02 |
| 100 | Suntory Beverage & Food Ltd | JPY | 3,176 | 0.00 |
| 7,400 | Takeda Pharmaceutical Co Ltd | JPY | 209,087 | 0.22 |
| 300 | Terumo Corp | JPY | 10,261 | 0.01 |
| 1,200 | Tokio Marine Holdings Inc | JPY | 46,569 | 0.05 |
| 1,800 | Tokyo Electron Ltd | JPY | 657,514 | 0.68 |
| 3,400 | Toppan Inc | JPY | 46,109 | 0.05 |
| 1,800 | TOTO Ltd | JPY | 78,634 | 0.08 |
| 3,000 | Toyota Motor Corp | JPY | 221,314 | 0.23 |
| 800 | Welcia Holdings Co Ltd | JPY | 22,063 | 0.02 |
| 1,328 | West Holdings Corp | JPY | 39,601 | 0.04 |
| 2,900 | West Japan Railway Co | JPY | 139,555 | 0.14 |
| 1,300 | Yamaha Corp | JPY | 59,556 | 0.06 |
| 3,300 | Yamaha Motor Co Ltd | JPY | 75,716 | 0.08 |
| 3,000 | Yokogawa Electric Corp | JPY | 37,835 | 0.04 |
| | | | **7,370,057** | **7.59** |
| | **Netherlands** | | | |
| 5,599 | ABN AMRO Bank NV | EUR | 57,065 | 0.06 |
| 1,006 | Accell Group NV | EUR | 45,572 | 0.05 |
| 8,277 | Aegon NV | EUR | 28,961 | 0.03 |
| 1,004 | Akzo Nobel NV | EUR | 104,617 | 0.11 |
| 376 | Alfen Beheer BV | EUR | 29,610 | 0.03 |
| 476 | ASML Holding NV | EUR | 275,794 | 0.28 |
| 1,368 | Corbion NV | EUR | 65,938 | 0.07 |
| 454 | EXOR NV | EUR | 30,672 | 0.03 |
| 12,928 | ING Groep NV | EUR | 144,018 | 0.15 |
| 771 | Koninklijke Ahold Delhaize NV | EUR | 19,329 | 0.02 |
| 3,098 | Koninklijke KPN NV | EUR | 8,160 | 0.01 |
| 4,825 | Koninklijke Philips NV | EUR | 201,637 | 0.21 |
| 1,891 | Signify NV | EUR | 100,866 | 0.10 |
| | | | **1,112,239** | **1.15** |
| | **New Zealand** | | | |
| 11,877 | Mercury NZ Ltd | NZD | 46,677 | 0.05 |
| 83,368 | Meridian Energy Ltd | NZD | 261,819 | 0.27 |
| | | | **308,496** | **0.32** |

The accompanying notes form an integral part of these financial statements.

26

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Norway** | | | |
| 17,333 | Aker Carbon Capture ASA | NOK | 33,622 | 0.03 |
| 5,625 | Aker Clean Hydrogen AS | NOK | 4,487 | 0.00 |
| 4,270 | Aker Horizons Holding ASA | NOK | 11,942 | 0.01 |
| 14,010 | Aker Offshore Wind AS | NOK | 7,578 | 0.01 |
| 8,454 | DNB ASA | NOK | 155,413 | 0.16 |
| 408 | Gjensidige Forsikring ASA | NOK | 7,588 | 0.01 |
| 6,119 | Hexagon Purus ASA | NOK | 23,223 | 0.02 |
| 8,672 | Mowi ASA | NOK | 186,103 | 0.19 |
| 18,435 | NEL ASA | NOK | 36,274 | 0.04 |
| 5,148 | NRC Group ASA | NOK | 8,404 | 0.01 |
| 9,714 | Orkla ASA | NOK | 83,481 | 0.09 |
| 4,484 | Pexip Holding ASA | NOK | 33,790 | 0.04 |
| 4,738 | Scatec ASA | NOK | 105,857 | 0.11 |
| 452 | Schibsted ASA | NOK | 15,883 | 0.02 |
| 8,153 | Telenor ASA | NOK | 115,925 | 0.12 |
| 3,805 | Tomra Systems ASA | NOK | 177,109 | 0.18 |
| | | | **1,006,679** | **1.04** |
| | **Russian Federation** | | | |
| 2,591 | Coca-Cola HBC AG | GBP | 78,897 | 0.08 |
| | | | **78,897** | **0.08** |
| | **Singapore** | | | |
| 8,352 | CapitaLand Integrated Commercial Trust | SGD | 10,950 | 0.01 |
| 5,900 | City Developments Ltd | SGD | 26,982 | 0.03 |
| 1,100 | DBS Group Holdings Ltd | SGD | 20,570 | 0.02 |
| 82,200 | Singapore Telecommunications Ltd | SGD | 117,570 | 0.12 |
| | | | **176,072** | **0.18** |
| | **South Africa** | | | |
| 868 | Investec PLC | GBP | 2,915 | 0.00 |
| | | | **2,915** | **0.00** |
| | **Spain** | | | |
| 866 | Acciona SA | EUR | 110,242 | 0.11 |
| 1,362 | ACS Actividades de Construccion y Servicios SA | EUR | 30,767 | 0.03 |
| 3,868 | Audax Renovables SA | EUR | 7,570 | 0.01 |
| 4,851 | Banco Bilbao Vizcaya Argentaria SA | EUR | 25,361 | 0.03 |
| 38,010 | Banco Santander SA | EUR | 122,373 | 0.12 |
| 736 | Befesa SA | EUR | 47,693 | 0.05 |
| 492 | Construcciones y Auxiliar de Ferrocarriles SA | EUR | 17,490 | 0.02 |
| 2,483 | Corp ACCIONA Energias Renovables SA | EUR | 66,371 | 0.07 |
| 7,415 | EDP Renovaveis SA | EUR | 144,889 | 0.15 |
| 5,521 | Industria de Diseno Textil SA | EUR | 164,029 | 0.17 |
| 1,376 | Solaria Energia y Medio Ambiente SA | EUR | 20,970 | 0.02 |
| 725 | Solarpack Corp Tecnologica SA | EUR | 18,959 | 0.02 |
| 662 | Soltec Power Holdings SA | EUR | 4,985 | 0.00 |
| 3,945 | Talgo SA | EUR | 18,818 | 0.02 |
| 41,582 | Telefonica SA | EUR | 163,875 | 0.17 |
| | | | **964,392** | **0.99** |
| | **Sweden** | | | |
| 3,218 | Atlas Copco AB Class A | SEK | 142,782 | 0.15 |
| 612 | Atlas Copco AB Class B | SEK | 31,620 | 0.03 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 29 of 64    Document 21-1

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Sweden (continued)** | | | |
| 1,422 | Azelio AB | SEK | 7,080 | 0.01 |
| 404 | Eolus Vind AB | SEK | 8,007 | 0.01 |
| 7,020 | Hennes & Mauritz AB | SEK | 140,511 | 0.15 |
| 7,688 | Investor AB | SEK | 149,523 | 0.15 |
| 1,144 | Inwido AB | SEK | 16,694 | 0.02 |
| 1,031 | Lindab International AB | SEK | 20,301 | 0.02 |
| 4,370 | Minesto AB | SEK | 8,592 | 0.01 |
| 3,064 | Munters Group AB | SEK | 23,111 | 0.02 |
| 8,064 | Nibe Industrier AB | SEK | 71,576 | 0.07 |
| 3,790 | Nobina AB | SEK | 29,036 | 0.03 |
| 771 | PowerCell Sweden AB | SEK | 17,173 | 0.02 |
| 4,400 | Skanska AB | SEK | 98,481 | 0.10 |
| 990 | Svenska Cellulosa AB SCA | SEK | 13,690 | 0.01 |
| 2,162 | Sweco AB | SEK | 33,191 | 0.04 |
| 420 | Systemair AB | SEK | 12,838 | 0.01 |
| 16,795 | Telefonaktiebolaget LM Ericsson | SEK | 178,118 | 0.18 |
| 2,763 | Volvo AB | SEK | 56,094 | 0.06 |
| | | | **1,058,418** | **1.09** |
| | **Switzerland** | | | |
| 8,852 | ABB Ltd | CHF | 253,483 | 0.26 |
| 1,002 | Arbonia AG | CHF | 16,161 | 0.02 |
| 27 | Barry Callebaut AG | CHF | 52,956 | 0.05 |
| 100 | Belimo Holding AG | CHF | 38,588 | 0.04 |
| 1,762 | Cie Financiere Richemont SA | CHF | 179,947 | 0.18 |
| 25 | Givaudan SA | CHF | 98,136 | 0.10 |
| 9 | Gurit Holding AG | CHF | 16,585 | 0.02 |
| 1,238 | Landis+Gyr Group AG | CHF | 72,957 | 0.07 |
| 9 | LEM Holding SA | CHF | 15,928 | 0.02 |
| 54,207 | Meyer Burger Technology AG | CHF | 28,162 | 0.03 |
| 6,185 | Nestle SA | CHF | 650,104 | 0.67 |
| 1,411 | Roche Holding AG | CHF | 448,650 | 0.46 |
| 120 | Schindler Holding AG | CHF | 30,980 | 0.03 |
| 1,065 | Stadler Rail AG | CHF | 39,523 | 0.04 |
| 266 | Swisscom AG | CHF | 128,173 | 0.13 |
| 4,167 | UBS Group AG | CHF | 53,827 | 0.06 |
| 206 | Zehnder Group AG | CHF | 16,575 | 0.02 |
| 474 | Zurich Insurance Group AG | CHF | 160,510 | 0.16 |
| | | | **2,301,245** | **2.36** |
| | **Taiwan** | | | |
| 85 | Sea Ltd | USD | 19,682 | 0.02 |
| | | | **19,682** | **0.02** |
| | **United Kingdom** | | | |
| 1,374 | 3i Group PLC | GBP | 18,775 | 0.02 |
| 3,761 | AstraZeneca PLC | GBP | 380,417 | 0.39 |
| 22,085 | Aviva PLC | GBP | 104,425 | 0.11 |
| 9,140 | Barclays PLC | GBP | 18,219 | 0.02 |
| 3,840 | Barratt Developments PLC | GBP | 31,098 | 0.03 |
| 11,401 | British Land Co PLC | GBP | 65,728 | 0.07 |
| 87,167 | BT Group PLC | GBP | 196,989 | 0.20 |
| 2,026 | Burberry Group PLC | GBP | 48,759 | 0.05 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 30 of 64    Document 21-1

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **United Kingdom (continued)** | | | |
| 4,513 | CNH Industrial NV | EUR | 62,844 | 0.06 |
| 2,350 | Coca-Cola Europacific Partners PLC | USD | 117,550 | 0.12 |
| 1,645 | Compass Group PLC | GBP | 29,165 | 0.03 |
| 26,459 | Firstgroup PLC | GBP | 25,243 | 0.03 |
| 4,990 | Genuit Group PLC | GBP | 35,575 | 0.04 |
| 26,786 | GlaxoSmithKline PLC | GBP | 442,894 | 0.46 |
| 1,149 | Go-Ahead Group PLC | GBP | 14,964 | 0.02 |
| 1,691 | Halma PLC | GBP | 53,028 | 0.06 |
| 32,550 | HSBC Holdings PLC | GBP | 158,229 | 0.16 |
| 16,685 | Informa PLC | GBP | 97,492 | 0.10 |
| 312 | InterContinental Hotels Group PLC | GBP | 17,482 | 0.02 |
| 5,927 | ITM Power PLC | GBP | 31,442 | 0.03 |
| 26,757 | ITV PLC | GBP | 39,133 | 0.04 |
| 7,079 | Kingfisher PLC | GBP | 30,058 | 0.03 |
| 9,115 | Land Securities Group PLC | GBP | 71,714 | 0.07 |
| 20,249 | Legal & General Group PLC | GBP | 60,763 | 0.06 |
| 1,583 | Liberty Global PLC | USD | 36,255 | 0.04 |
| 204 | Linde PLC | USD | 49,731 | 0.05 |
| 94,363 | Lloyds Banking Group PLC | GBP | 51,323 | 0.05 |
| 204 | London Stock Exchange Group PLC | GBP | 18,940 | 0.02 |
| 1,366 | Micro Focus International PLC | GBP | 8,704 | 0.01 |
| 12,229 | National Express Group PLC | GBP | 37,978 | 0.04 |
| 6,038 | Pearson PLC | GBP | 58,379 | 0.06 |
| 1,502 | Persimmon PLC | GBP | 51,755 | 0.05 |
| 6,786 | Prudential PLC | GBP | 108,575 | 0.11 |
| 3,146 | Reckitt Benckiser Group PLC | GBP | 234,435 | 0.24 |
| 7,942 | RELX PLC | GBP | 177,538 | 0.18 |
| 5,192 | Severn Trent PLC | GBP | 151,264 | 0.16 |
| 33,876 | Stagecoach Group PLC | GBP | 32,398 | 0.03 |
| 10,857 | Trainline PLC | GBP | 37,132 | 0.04 |
| 8,866 | Unilever PLC | GBP | 436,925 | 0.45 |
| 14,039 | United Utilities Group PLC | GBP | 159,353 | 0.16 |
| 121,569 | Vodafone Group PLC | GBP | 171,836 | 0.18 |
| | | | **3,974,507** | **4.09** |
| | **United States** | | | |
| 725 | 3M Co | USD | 121,432 | 0.13 |
| 1,105 | A O Smith Corp | USD | 67,144 | 0.07 |
| 602 | AAON Inc | USD | 31,773 | 0.03 |
| 4,139 | Abbott Laboratories | USD | 404,616 | 0.42 |
| 3,617 | AbbVie Inc | USD | 343,552 | 0.35 |
| 1,933 | Accenture PLC | USD | 480,504 | 0.50 |
| 1,167 | Activision Blizzard Inc | USD | 93,919 | 0.10 |
| 940 | Acuity Brands Inc | USD | 148,249 | 0.15 |
| 1,385 | Adobe Inc | USD | 683,963 | 0.70 |
| 846 | Advanced Drainage Systems Inc | USD | 83,159 | 0.09 |
| 3,643 | Advanced Micro Devices Inc | USD | 288,546 | 0.30 |
| 789 | Aflac Inc | USD | 35,701 | 0.04 |
| 1,089 | Agilent Technologies Inc | USD | 135,732 | 0.14 |
| 3,272 | AGNC Investment Corp | USD | 46,601 | 0.05 |
| 1,159 | Alexandria Real Estate Equities Inc | USD | 177,813 | 0.18 |
| 779 | Alexion Pharmaceuticals Inc | USD | 120,676 | 0.12 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 31 of 64    Document 21-1

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **United States (continued)** | | | |
| 213 | Align Technology Inc | USD | 109,742 | 0.11 |
| 207 | Alliance Data Systems Corp | USD | 18,186 | 0.02 |
| 491 | Allstate Corp | USD | 54,006 | 0.06 |
| 956 | Ally Financial Inc | USD | 40,178 | 0.04 |
| 216 | Alnylam Pharmaceuticals Inc | USD | 30,876 | 0.03 |
| 622 | Alphabet Inc | USD | 1,314,555 | 1.35 |
| 442 | Alphabet Inc | USD | 910,086 | 0.94 |
| 846 | Amazon.com Inc | USD | 2,454,149 | 2.53 |
| 35 | AMERCO | USD | 17,395 | 0.02 |
| 954 | Ameresco Inc | USD | 50,455 | 0.05 |
| 1,895 | American Express Co | USD | 264,028 | 0.27 |
| 3,613 | American International Group Inc | USD | 145,020 | 0.15 |
| 2,594 | American Water Works Co Inc | USD | 337,139 | 0.35 |
| 1,333 | AmerisourceBergen Corp | USD | 128,691 | 0.13 |
| 1,132 | Amgen Inc | USD | 232,671 | 0.24 |
| 11,891 | Annaly Capital Management Inc | USD | 89,040 | 0.09 |
| 90 | ANSYS Inc | USD | 26,339 | 0.03 |
| 739 | Anthem Inc | USD | 237,921 | 0.24 |
| 634 | Aon PLC | USD | 127,645 | 0.13 |
| 32,629 | Apple Inc | USD | 3,768,334 | 3.88 |
| 3,541 | Applied Materials Inc | USD | 425,195 | 0.44 |
| 460 | Aptiv PLC | USD | 61,027 | 0.06 |
| 114 | Arista Networks Inc | USD | 34,829 | 0.04 |
| 281 | Arrow Electronics Inc | USD | 26,972 | 0.03 |
| 17,637 | AT&T Inc | USD | 428,023 | 0.44 |
| 399 | Athene Holding Ltd | USD | 22,710 | 0.03 |
| 1,019 | Autodesk Inc | USD | 250,819 | 0.26 |
| 1,167 | Automatic Data Processing Inc | USD | 195,455 | 0.20 |
| 13 | AutoZone Inc | USD | 16,358 | 0.02 |
| 924 | AvalonBay Communities Inc | USD | 162,602 | 0.17 |
| 1,147 | Axalta Coating Systems Ltd | USD | 29,490 | 0.03 |
| 18,683 | Bank of America Corp | USD | 649,549 | 0.67 |
| 1,593 | Bank of New York Mellon Corp | USD | 68,816 | 0.07 |
| 2,119 | Bausch Health Cos Inc | CAD | 52,495 | 0.05 |
| 520 | Baxter International Inc | USD | 35,298 | 0.04 |
| 471 | Becton Dickinson and Co | USD | 96,587 | 0.10 |
| 900 | Best Buy Co Inc | USD | 87,260 | 0.09 |
| 314 | Beyond Meat Inc | USD | 41,700 | 0.04 |
| 711 | Biogen Inc | USD | 207,604 | 0.21 |
| 99 | BioMarin Pharmaceutical Inc | USD | 6,966 | 0.01 |
| 431 | BlackRock Inc | USD | 317,997 | 0.33 |
| 312 | Blackstone Group Inc | USD | 25,557 | 0.03 |
| 78 | Booking Holdings Inc | USD | 143,917 | 0.15 |
| 829 | BorgWarner Inc | USD | 33,932 | 0.04 |
| 1,910 | Boston Properties Inc | USD | 184,558 | 0.19 |
| 3,549 | Boston Scientific Corp | USD | 127,966 | 0.13 |
| 6,265 | Bristol-Myers Squibb Co | USD | 353,004 | 0.36 |
| 543 | Broadcom Inc | USD | 218,336 | 0.22 |
| 5,043 | Brookfield Renewable Corp | USD | 178,348 | 0.18 |
| 1,732 | California Water Service Group | USD | 81,116 | 0.08 |
| 691 | Campbell Soup Co | USD | 26,564 | 0.03 |

The accompanying notes form an integral part of these financial statements.

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **United States (continued)** | | | |
| 1,355 | Capital One Financial Corp | USD | 176,748 | 0.18 |
| 1,633 | Cardinal Health Inc | USD | 78,614 | 0.08 |
| 214 | Carvana Co | USD | 54,465 | 0.06 |
| 23 | Cboe Global Markets Inc | USD | 2,309 | 0.00 |
| 2,283 | CBRE Group Inc | USD | 165,041 | 0.17 |
| 490 | Centene Corp | USD | 30,134 | 0.03 |
| 858 | CH Robinson Worldwide Inc | USD | 67,770 | 0.07 |
| 228 | Change Healthcare Inc | USD | 4,430 | 0.00 |
| 3,801 | Charles Schwab Corp | USD | 233,368 | 0.24 |
| 268 | Charter Communications Inc | USD | 163,040 | 0.17 |
| 200 | Chewy Inc | USD | 13,443 | 0.01 |
| 1,065 | Chubb Ltd | USD | 142,737 | 0.15 |
| 857 | Cigna Corp | USD | 171,320 | 0.18 |
| 13,135 | Cisco Systems Inc | USD | 587,027 | 0.60 |
| 6,445 | Citigroup Inc | USD | 384,504 | 0.40 |
| 568 | Citizens Financial Group Inc | USD | 21,970 | 0.02 |
| 1,833 | Citrix Systems Inc | USD | 181,260 | 0.19 |
| 326 | Clorox Co | USD | 49,457 | 0.05 |
| 1,066 | CME Group Inc | USD | 191,177 | 0.20 |
| 12,707 | Coca-Cola Co | USD | 579,792 | 0.60 |
| 942 | Cognex Corp | USD | 66,764 | 0.07 |
| 746 | Cognizant Technology Solutions Corp | USD | 43,569 | 0.04 |
| 3,044 | Colgate-Palmolive Co | USD | 208,811 | 0.22 |
| 9,764 | Comcast Corp | USD | 469,469 | 0.48 |
| 204 | Conagra Brands Inc | USD | 6,258 | 0.01 |
| 87 | Cooper Cos Inc | USD | 29,071 | 0.03 |
| 986 | Coty Inc | USD | 7,766 | 0.01 |
| 184 | Crowdstrike Holdings Inc | USD | 38,992 | 0.04 |
| 446 | Crown Castle International Corp | USD | 73,374 | 0.08 |
| 1,744 | Crown Holdings Inc | USD | 150,311 | 0.15 |
| 3,791 | CVS Health Corp | USD | 266,735 | 0.27 |
| 1,926 | Danaher Corp | USD | 435,839 | 0.45 |
| 3,276 | Darling Ingredients Inc | USD | 186,466 | 0.19 |
| 1,368 | Deere & Co | USD | 406,870 | 0.42 |
| 1,094 | Dell Technologies Inc | USD | 91,946 | 0.09 |
| 744 | DENTSPLY SIRONA Inc | USD | 39,688 | 0.04 |
| 194 | Dexcom Inc | USD | 69,852 | 0.07 |
| 464 | Discover Financial Services | USD | 46,283 | 0.05 |
| 315 | Discovery Inc | USD | 8,149 | 0.01 |
| 373 | DISH Network Corp | USD | 13,147 | 0.01 |
| 81 | DocuSign Inc | USD | 19,095 | 0.02 |
| 151 | Dollar General Corp | USD | 27,553 | 0.03 |
| 145 | Dollar Tree Inc | USD | 12,166 | 0.01 |
| 824 | eBay Inc | USD | 48,784 | 0.05 |
| 1,590 | Edwards Lifesciences Corp | USD | 138,862 | 0.14 |
| 395 | Electronic Arts Inc | USD | 47,907 | 0.05 |
| 1,652 | Eli Lilly & Co | USD | 319,729 | 0.33 |
| 567 | Enphase Energy Inc | USD | 87,797 | 0.09 |
| 465 | Equity Residential | USD | 30,192 | 0.03 |
| 9,154 | Essential Utilities Inc | USD | 352,760 | 0.36 |
| 64 | Essex Property Trust Inc | USD | 16,191 | 0.02 |

The accompanying notes form an integral part of these financial statements.

### Portfolio of Investments

### STOREBRAND GLOBAL ESG PLUS LUX (continued)

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **United States (continued)** | | | |
| 1,235 | Estee Lauder Cos Inc | USD | 331,250 | 0.34 |
| 319 | Etsy Inc | USD | 55,370 | 0.06 |
| 2,169 | Evoqua Water Technologies Corp | USD | 61,783 | 0.06 |
| 279 | Exact Sciences Corp | USD | 29,246 | 0.03 |
| 401 | Expedia Group Inc | USD | 55,357 | 0.06 |
| 4 | F5 Networks Inc | USD | 630 | 0.00 |
| 4,328 | Facebook Inc | USD | 1,268,985 | 1.31 |
| 10 | FactSet Research Systems Inc | USD | 2,830 | 0.00 |
| 159 | Ferguson PLC | GBP | 18,615 | 0.02 |
| 1,001 | Fidelity National Information Services Inc | USD | 119,581 | 0.12 |
| 962 | Fiserv Inc | USD | 86,709 | 0.09 |
| 53 | FleetCor Technologies Inc | USD | 11,444 | 0.01 |
| 2,611 | Flex Ltd | USD | 39,345 | 0.04 |
| 1,120 | FMC Corp | USD | 102,187 | 0.11 |
| 19,086 | Ford Motor Co | USD | 239,158 | 0.25 |
| 54 | Fortune Brands Home & Security Inc | USD | 4,536 | 0.00 |
| 636 | Gap Inc | USD | 18,047 | 0.02 |
| 383 | Generac Holdings Inc | USD | 134,077 | 0.14 |
| 3,557 | General Mills Inc | USD | 182,754 | 0.19 |
| 4,551 | Gilead Sciences Inc | USD | 264,257 | 0.27 |
| 1,024 | Goldman Sachs Group Inc | USD | 327,716 | 0.34 |
| 1,973 | Greenbrier Cos Inc | USD | 72,505 | 0.07 |
| 6,067 | Hannon Armstrong Sustainable Infrastructure Capital Inc | USD | 287,260 | 0.30 |
| 703 | Hartford Financial Services Group Inc | USD | 36,736 | 0.04 |
| 174 | Hasbro Inc | USD | 13,868 | 0.01 |
| 4,837 | Healthpeak Properties Inc | USD | 135,782 | 0.14 |
| 450 | Henry Schein Inc | USD | 28,152 | 0.03 |
| 595 | Hershey Co | USD | 87,391 | 0.09 |
| 13,696 | Hewlett Packard Enterprise Co | USD | 168,385 | 0.17 |
| 47 | Hilton Worldwide Holdings Inc | USD | 4,780 | 0.01 |
| 155 | Hologic Inc | USD | 8,720 | 0.01 |
| 2,077 | Home Depot Inc | USD | 558,508 | 0.57 |
| 360 | Horizon Therapeutics Plc | USD | 28,426 | 0.03 |
| 6,949 | HP Inc | USD | 176,904 | 0.18 |
| 174 | HubSpot Inc | USD | 85,499 | 0.09 |
| 77 | IDEXX Laboratories Inc | USD | 41,006 | 0.04 |
| 1,259 | Illinois Tool Works Inc | USD | 237,340 | 0.24 |
| 478 | Illumina Inc | USD | 190,736 | 0.20 |
| 1,893 | Ingersoll Rand Inc | USD | 77,913 | 0.08 |
| 7,808 | Intel Corp | USD | 369,627 | 0.38 |
| 1,263 | Intercontinental Exchange Inc | USD | 126,417 | 0.13 |
| 2,750 | International Business Machines Corp | USD | 339,930 | 0.35 |
| 1,160 | International Flavors & Fragrances Inc | USD | 146,137 | 0.15 |
| 1,150 | International Paper Co | USD | 59,454 | 0.06 |
| 897 | Intuit Inc | USD | 370,758 | 0.38 |
| 162 | Intuitive Surgical Inc | USD | 125,628 | 0.13 |
| 824 | Invesco Ltd | USD | 18,573 | 0.02 |
| 53 | IQVIA Holdings Inc | USD | 10,830 | 0.01 |
| 869 | Iron Mountain Inc | USD | 31,011 | 0.03 |
| 819 | Itron Inc | USD | 69,048 | 0.07 |
| 4,831 | James Hardie Industries PLC | AUD | 138,451 | 0.14 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 34 of 64    Document 21-1

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **United States (continued)** | | | |
| 641 | JELD-WEN Holding Inc | USD | 14,194 | 0.01 |
| 745 | Johnson Controls International plc | USD | 43,114 | 0.04 |
| 472 | Jones Lang LaSalle Inc | USD | 77,795 | 0.08 |
| 7,332 | JPMorgan Chase & Co | USD | 961,649 | 0.99 |
| 1,829 | Juniper Networks Inc | USD | 42,182 | 0.04 |
| 2,020 | Kellogg Co | USD | 109,576 | 0.11 |
| 3,345 | Keurig Dr Pepper Inc | USD | 99,399 | 0.10 |
| 1,204 | KeyCorp | USD | 20,965 | 0.02 |
| 647 | Kimberly-Clark Corp | USD | 72,987 | 0.08 |
| 1,019 | KKR & Co Inc | USD | 50,903 | 0.05 |
| 473 | KLA Corp | USD | 129,312 | 0.13 |
| 496 | Knight-Swift Transportation Holdings Inc | USD | 19,014 | 0.02 |
| 1,059 | Kohl's Corp | USD | 49,213 | 0.05 |
| 1,740 | Kraft Heinz Co | USD | 59,834 | 0.06 |
| 375 | L Brands Inc | USD | 22,786 | 0.02 |
| 217 | Lam Research Corp | USD | 119,067 | 0.12 |
| 736 | Lear Corp | USD | 108,783 | 0.11 |
| 349 | Liberty Media Corp-Liberty Formula One | USD | 14,188 | 0.01 |
| 1,133 | Lincoln National Corp | USD | 60,037 | 0.06 |
| 583 | Lindsay Corp | USD | 81,253 | 0.08 |
| 322 | Littelfuse Inc | USD | 69,182 | 0.07 |
| 1,069 | Live Nation Entertainment Inc | USD | 78,956 | 0.08 |
| 370 | LKQ Corp | USD | 15,357 | 0.02 |
| 1,211 | Lowe's Cos Inc | USD | 198,075 | 0.20 |
| 660 | Lululemon Athletica Inc | USD | 203,120 | 0.21 |
| 3,376 | Lumen Technologies Inc | USD | 38,688 | 0.04 |
| 840 | Lyft Inc | USD | 42,839 | 0.04 |
| 2,157 | Macy's Inc | USD | 34,486 | 0.04 |
| 48 | MarketAxess Holdings Inc | USD | 18,764 | 0.02 |
| 974 | Marsh & McLennan Cos Inc | USD | 115,543 | 0.12 |
| 1,186 | Marvell Technology Inc | USD | 58,335 | 0.06 |
| 3,748 | Masco Corp | USD | 186,183 | 0.19 |
| 2,597 | Mastercard Inc | USD | 799,510 | 0.82 |
| 120 | Match Group Inc | USD | 16,317 | 0.02 |
| 613 | Maxeon Solar Technologies Ltd | USD | 11,077 | 0.01 |
| 1,541 | Maxim Integrated Products Inc | USD | 136,908 | 0.14 |
| 502 | McCormick & Co Inc/MD | USD | 37,386 | 0.04 |
| 1,859 | McDonald's Corp | USD | 362,097 | 0.37 |
| 928 | McKesson Corp | USD | 149,651 | 0.15 |
| 4,277 | Medtronic PLC | USD | 447,680 | 0.46 |
| 6,576 | Merck & Co Inc | USD | 431,247 | 0.44 |
| 4,558 | MetLife Inc | USD | 230,033 | 0.24 |
| 137 | Mettler-Toledo International Inc | USD | 160,040 | 0.16 |
| 987 | Micron Technology Inc | USD | 70,727 | 0.07 |
| 14,978 | Microsoft Corp | USD | 3,421,486 | 3.52 |
| 450 | Middlesex Water Co | USD | 31,013 | 0.03 |
| 472 | Moderna Inc | USD | 93,524 | 0.10 |
| 110 | Mohawk Industries Inc | USD | 17,827 | 0.02 |
| 5,509 | Mondelez International Inc | USD | 290,060 | 0.30 |
| 820 | Moody's Corp | USD | 250,564 | 0.26 |
| 4,311 | Morgan Stanley | USD | 333,313 | 0.34 |

The accompanying notes form an integral part of these financial statements.

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **United States (continued)** | | | |
| 933 | Mosaic Co | USD | 25,105 | 0.03 |
| 97 | MSCI Inc | USD | 43,603 | 0.04 |
| 3,525 | Mueller Water Products Inc | USD | 42,862 | 0.04 |
| 1,049 | MYR Group Inc | USD | 80,424 | 0.08 |
| 18 | Nasdaq Inc | USD | 2,668 | 0.00 |
| 927 | Netflix Inc | USD | 412,894 | 0.43 |
| 2,568 | Newmont Corp | USD | 137,246 | 0.14 |
| 2,942 | NIKE Inc | USD | 383,261 | 0.39 |
| 141 | NortonLifeLock Inc | USD | 3,236 | 0.00 |
| 113 | Novavax Inc | USD | 20,230 | 0.02 |
| 152 | Novocure Ltd | USD | 28,431 | 0.03 |
| 2,593 | Nucor Corp | USD | 209,753 | 0.22 |
| 1,187 | NVIDIA Corp | USD | 800,842 | 0.82 |
| 6 | NVR Inc | USD | 25,162 | 0.03 |
| 127 | Okta Inc | USD | 26,203 | 0.03 |
| 101 | Old Dominion Freight Line Inc | USD | 21,615 | 0.02 |
| 123 | Omnicom Group Inc | USD | 8,296 | 0.01 |
| 1,153 | ON Semiconductor Corp | USD | 37,218 | 0.04 |
| 5,404 | Oracle Corp | USD | 354,707 | 0.37 |
| 24 | O'Reilly Automotive Inc | USD | 11,459 | 0.01 |
| 658 | Organon & Co | USD | 16,780 | 0.02 |
| 2,276 | Ormat Technologies Inc | USD | 133,443 | 0.14 |
| 2,232 | Owens Corning | USD | 184,259 | 0.19 |
| 959 | Palantir Technologies Inc | USD | 21,317 | 0.02 |
| 112 | Palo Alto Networks Inc | USD | 35,043 | 0.04 |
| 379 | Paychex Inc | USD | 34,292 | 0.04 |
| 2,791 | PayPal Holdings Inc | USD | 685,994 | 0.71 |
| 359 | Peloton Interactive Inc | USD | 37,544 | 0.04 |
| 2,144 | Pentair PLC | USD | 122,016 | 0.13 |
| 5,267 | PepsiCo Inc | USD | 658,075 | 0.68 |
| 753 | PerkinElmer Inc | USD | 98,044 | 0.10 |
| 17,160 | Pfizer Inc | USD | 566,646 | 0.58 |
| 888 | Pinterest Inc | USD | 59,118 | 0.06 |
| 2,628 | Plug Power Inc | USD | 75,766 | 0.08 |
| 1,020 | PNC Financial Services Group Inc | USD | 164,074 | 0.17 |
| 396 | Principal Financial Group Inc | USD | 21,101 | 0.02 |
| 6,062 | Procter & Gamble Co | USD | 689,726 | 0.71 |
| 758 | Progressive Corp | USD | 62,774 | 0.06 |
| 4,658 | Prologis Inc | USD | 469,492 | 0.48 |
| 1,354 | Prudential Financial Inc | USD | 116,995 | 0.12 |
| 63 | Public Storage | USD | 15,974 | 0.02 |
| 344 | PVH Corp | USD | 31,209 | 0.03 |
| 1,613 | QUALCOMM Inc | USD | 194,406 | 0.20 |
| 103 | Quest Diagnostics Inc | USD | 11,462 | 0.01 |
| 618 | Ralph Lauren Corp | USD | 61,394 | 0.06 |
| 843 | Regency Centers Corp | USD | 45,544 | 0.05 |
| 185 | Regeneron Pharmaceuticals Inc | USD | 87,132 | 0.09 |
| 2,130 | Regions Financial Corp | USD | 36,245 | 0.04 |
| 2,356 | Republic Services Inc | USD | 218,554 | 0.23 |
| 106 | ResMed Inc | USD | 22,035 | 0.02 |
| 25 | RingCentral Inc | USD | 6,126 | 0.01 |

The accompanying notes form an integral part of these financial statements.

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| Long positions (continued) | | | | |
| Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued) | | | | |
| | Equities (continued) | | | |
| | United States (continued) | | | |
| 362 | Rockwell Automation Inc | USD | 87,309 | 0.09 |
| 109 | Roku Inc | USD | 42,211 | 0.04 |
| 410 | Roper Technologies Inc | USD | 162,562 | 0.17 |
| 503 | S&P Global Inc | USD | 174,093 | 0.18 |
| 2,388 | salesforce.com Inc | USD | 491,877 | 0.51 |
| 375 | Sarepta Therapeutics Inc | USD | 24,583 | 0.03 |
| 78 | SBA Communications Corp | USD | 20,962 | 0.02 |
| 2,471 | Schneider Electric SE | EUR | 327,852 | 0.34 |
| 2,251 | Schnitzer Steel Industries Inc | USD | 93,104 | 0.10 |
| 1,472 | Sealed Air Corp | USD | 73,544 | 0.08 |
| 2,033 | Sensata Technologies Holding PLC | USD | 99,379 | 0.10 |
| 479 | ServiceNow Inc | USD | 221,970 | 0.23 |
| 888 | Sherwin-Williams Co | USD | 204,010 | 0.21 |
| 698 | Shoals Technologies Group Inc | USD | 20,895 | 0.02 |
| 935 | Simon Property Group Inc | USD | 102,874 | 0.11 |
| 10,894 | Sims Ltd | AUD | 114,483 | 0.12 |
| 2,273 | Snap Inc | USD | 130,603 | 0.13 |
| 50 | Snowflake Inc | USD | 10,195 | 0.01 |
| 241 | SolarEdge Technologies Inc | USD | 56,164 | 0.06 |
| 20 | Spectrum Brands Holdings Inc | USD | 1,434 | 0.00 |
| 194 | Splunk Inc | USD | 23,652 | 0.02 |
| 829 | Square Inc | USD | 170,428 | 0.18 |
| 4,353 | Starbucks Corp | USD | 410,413 | 0.42 |
| 609 | State Street Corp | USD | 42,254 | 0.04 |
| 3,072 | Steel Dynamics Inc | USD | 154,390 | 0.16 |
| 1,097 | Stellantis NV | EUR | 18,144 | 0.02 |
| 922 | Stryker Corp | USD | 201,932 | 0.21 |
| 1,680 | Sunnova Energy International Inc | USD | 53,351 | 0.06 |
| 1,809 | SunPower Corp | USD | 44,573 | 0.05 |
| 1,422 | Sunrun Inc | USD | 66,885 | 0.07 |
| 161 | SVB Financial Group | USD | 75,542 | 0.08 |
| 3,649 | Swiss Re AG | CHF | 277,889 | 0.29 |
| 1,478 | Synchrony Financial | USD | 60,471 | 0.06 |
| 2,311 | Sysco Corp | USD | 151,514 | 0.16 |
| 106 | Take-Two Interactive Software Inc | USD | 15,823 | 0.02 |
| 1,399 | Target Corp | USD | 285,179 | 0.29 |
| 762 | TE Connectivity Ltd | USD | 86,879 | 0.09 |
| 86 | Teladoc Health Inc | USD | 12,059 | 0.01 |
| 1,775 | Texas Instruments Inc | USD | 287,826 | 0.30 |
| 934 | Thermo Fisher Scientific Inc | USD | 397,314 | 0.41 |
| 1,762 | TJX Cos Inc | USD | 100,172 | 0.10 |
| 1,793 | T-Mobile US Inc | USD | 218,973 | 0.23 |
| 232 | TopBuild Corp | USD | 38,692 | 0.04 |
| 1,249 | TPI Composites Inc | USD | 50,996 | 0.05 |
| 510 | Trade Desk Inc | USD | 33,269 | 0.03 |
| 1,192 | Trane Technologies PLC | USD | 185,087 | 0.19 |
| 875 | Travelers Cos Inc | USD | 110,461 | 0.11 |
| 542 | Trex Co Inc | USD | 46,714 | 0.05 |
| 3,130 | Trimble Inc | USD | 215,978 | 0.22 |
| 3,918 | Truist Financial Corp | USD | 183,362 | 0.19 |
| 201 | Twilio Inc | USD | 66,807 | 0.07 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 37 of 64    Document 21-1

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **United States (continued)** | | | |
| 1,382 | Twitter Inc | USD | 80,188 | 0.08 |
| 3,723 | Uber Technologies Inc | USD | 157,346 | 0.16 |
| 3,157 | UDR Inc | USD | 130,390 | 0.13 |
| 487 | United Parcel Service Inc | USD | 85,405 | 0.09 |
| 108 | United Rentals Inc | USD | 29,052 | 0.03 |
| 2,120 | UnitedHealth Group Inc | USD | 715,855 | 0.74 |
| 812 | US Bancorp | USD | 39,008 | 0.04 |
| 80 | Veeva Systems Inc | USD | 20,976 | 0.02 |
| 365 | Ventas Inc | USD | 17,574 | 0.02 |
| 9,736 | Verizon Communications Inc | USD | 459,995 | 0.47 |
| 291 | Vertex Pharmaceuticals Inc | USD | 49,477 | 0.05 |
| 1,859 | VF Corp | USD | 128,605 | 0.13 |
| 808 | ViacomCBS Inc | USD | 30,797 | 0.03 |
| 2,253 | Viatris Inc | USD | 27,148 | 0.03 |
| 3,522 | Visa Inc | USD | 694,421 | 0.71 |
| 2,591 | VMware Inc | USD | 349,509 | 0.36 |
| 2,101 | Vornado Realty Trust | USD | 82,683 | 0.09 |
| 4,432 | Walgreens Boots Alliance Inc | USD | 196,617 | 0.20 |
| 4,012 | Walt Disney Co | USD | 594,645 | 0.61 |
| 2,110 | Waste Connections Inc | USD | 212,495 | 0.22 |
| 2,432 | Waste Management Inc | USD | 287,332 | 0.30 |
| 344 | Waters Corp | USD | 100,253 | 0.10 |
| 1,313 | Watts Water Technologies Inc | USD | 161,548 | 0.17 |
| 171 | Wayfair Inc | USD | 45,524 | 0.05 |
| 649 | Welltower Inc | USD | 45,478 | 0.05 |
| 447 | Western Digital Corp | USD | 26,826 | 0.03 |
| 3,485 | Westinghouse Air Brake Technologies Corp | USD | 241,855 | 0.25 |
| 2,511 | Westrock Co | USD | 112,687 | 0.12 |
| 6,597 | Weyerhaeuser Co | USD | 191,474 | 0.20 |
| 243 | Willdan Group Inc | USD | 7,713 | 0.01 |
| 341 | Willis Towers Watson PLC | USD | 66,141 | 0.07 |
| 349 | Workday Inc | USD | 70,259 | 0.07 |
| 325 | WW Grainger Inc | USD | 120,035 | 0.12 |
| 269 | Xilinx Inc | USD | 32,809 | 0.03 |
| 3,879 | Xylem Inc/NY | USD | 392,381 | 0.40 |
| 408 | Yum! Brands Inc | USD | 39,575 | 0.04 |
| 111 | Zillow Group Inc | USD | 11,469 | 0.01 |
| 309 | Zimmer Biomet Holdings Inc | USD | 41,904 | 0.04 |
| 917 | Zoetis Inc | USD | 144,103 | 0.15 |
| 559 | Zoom Video Communications Inc | USD | 182,435 | 0.19 |
| 92 | Zscaler Inc | USD | 16,762 | 0.02 |
| | | | **63,821,456** | **65.70** |
| | **Total Equities** | | **96,770,043** | **99.60** |
| | **Collective Investment Schemes** | | | |
| | **Canada** | | | |
| 3,261 | Brookfield Renewable Partners LP | USD | 106,060 | 0.11 |
| | | | **106,060** | **0.11** |
| | **Guernsey** | | | |
| 20,108 | Renewables Infrastructure Group Ltd | GBP | 29,982 | 0.03 |
| | | | **29,982** | **0.03** |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 38 of 64    Document 21-1

## Portfolio of Investments

### STOREBRAND GLOBAL ESG PLUS LUX (continued)

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Collective Investment Schemes (continued)** | | | |
| | **United Kingdom** | | | |
| 30,065 | Greencoat UK Wind PLC | GBP | 44,339 | 0.05 |
| | | | **44,339** | **0.05** |
| | **Total Collective Investment Schemes** | | **180,381** | **0.19** |
| | **Warrants** | | | |
| | **Switzerland** | | | |
| 3,524 | Cie Financiere Richemont SA | CHF | 1,993 | 0.00 |
| | | | **1,993** | **0.00** |
| | **Total Warrants** | | **1,993** | **0.00** |
| | **Rights** | | | |
| | **Spain** | | | |
| 1,362 | ACS Actividades de Construccion y Servicios SA | EUR | 1,607 | 0.00 |
| | | | **1,607** | **0.00** |
| | **Total Rights** | | **1,607** | **0.00** |
| **Total Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | **96,954,024** | **99.79** |
| **Total Long Positions** | | | **96,954,024** | **99.79** |
| **Total Portfolio** | | | **96,954,024** | **99.79** |
| **Cash at bank** | | | **674,049** | **0.69** |
| **Other Assets and Liabilities** | | | **(473,434)** | **(0.48)** |
| **Net assets at the end of period** | | | **97,154,639** | **100.00** |

The accompanying notes form an integral part of these financial statements.

**Portfolio of Investments**

**SKAGEN KON-TIKI LUX**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | | |
| | **Equities** | | | |
| | **Brazil** | | | |
| 46,168 | Cia Brasileira de Distribuicao | BRL | 299,942 | 1.13 |
| 60,818 | Sendas Distribuidora SA | BRL | 884,470 | 3.35 |
| 86,380 | Suzano SA | BRL | 868,203 | 3.28 |
| | | | **2,052,615** | **7.76** |
| | **Canada** | | | |
| 111,599 | Ivanhoe Mines Ltd | CAD | 680,158 | 2.57 |
| | | | **680,158** | **2.57** |
| | **Chile** | | | |
| 209,000 | Vina Concha y Toro SA | CLP | 313,355 | 1.19 |
| | | | **313,355** | **1.19** |
| | **China** | | | |
| 4,075 | Alibaba Group Holding Ltd | USD | 779,263 | 2.95 |
| 320,000 | China Life Insurance Co Ltd | HKD | 535,098 | 2.02 |
| 76,600 | China Mobile Ltd | HKD | 403,814 | 1.53 |
| 261,369 | China Shineway Pharmaceutical Group Ltd | HKD | 225,907 | 0.85 |
| 796,000 | CNOOC Ltd | HKD | 763,197 | 2.89 |
| 276,976 | Foxconn Industrial Internet Co Ltd | CNY | 448,617 | 1.70 |
| 42,931 | Gree Electric Appliances Inc of Zhuhai | CNY | 291,925 | 1.10 |
| 225,630 | Hisense Home Appliances Group Co Ltd | HKD | 262,636 | 0.99 |
| 20,407 | Hollysys Automation Technologies Ltd | USD | 256,400 | 0.97 |
| 6,700 | Ping An Insurance Group Co of China Ltd | CNY | 56,210 | 0.21 |
| 182,368 | Ping An Insurance Group Co of China Ltd | HKD | 1,505,951 | 5.70 |
| 762 | Prosus NV | EUR | 62,842 | 0.24 |
| 42,092 | Sichuan Languang Justbon Services Group Co Ltd | HKD | 236,980 | 0.90 |
| 631,405 | Sinotrans Ltd | HKD | 221,449 | 0.84 |
| 2,402,000 | West China Cement Ltd | HKD | 310,372 | 1.17 |
| | | | **6,360,661** | **24.06** |
| | **Denmark** | | | |
| 78,935 | Atlantic Sapphire ASA | NOK | 703,112 | 2.66 |
| | | | **703,112** | **2.66** |
| | **Ghana** | | | |
| 222,558 | Ghana Commercial Bank Ltd | GHS | 172,057 | 0.65 |
| | | | **172,057** | **0.65** |
| | **Hong Kong** | | | |
| 872,000 | WH Group Ltd | HKD | 660,899 | 2.50 |
| | | | **660,899** | **2.50** |
| | **Hungary** | | | |
| 12,716 | Richter Gedeon Nyrt | HUF | 285,814 | 1.08 |
| | | | **285,814** | **1.08** |
| | **India** | | | |
| 12,425 | Mahindra & Mahindra Ltd - London | USD | 109,488 | 0.41 |
| 14,990 | Mahindra & Mahindra Ltd - Luxembourg | USD | 132,722 | 0.50 |
| 38,048 | Tech Mahindra Ltd | INR | 472,838 | 1.79 |
| 128,270 | UPL Ltd | INR | 1,153,729 | 4.37 |
| | | | **1,868,777** | **7.07** |
| | **Indonesia** | | | |
| 5,090,000 | Media Nusantara Citra Tbk PT | IDR | 275,288 | 1.04 |
| | | | **275,288** | **1.04** |

The accompanying notes form an integral part of these financial statements.

**Portfolio of Investments**

**SKAGEN KON-TIKI LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Kenya** | | | |
| 34,244 | East African Breweries Ltd | KES | 48,372 | 0.18 |
| | | | **48,372** | **0.18** |
| | **Mexico** | | | |
| 305,660 | Orbia Advance Corp SAB de CV | MXN | 674,962 | 2.55 |
| | | | **674,962** | **2.55** |
| | **Mongolia** | | | |
| 9,385 | Turquoise Hill Resources Ltd | CAD | 133,633 | 0.51 |
| 16,893 | Turquoise Hill Resources Ltd | USD | 240,311 | 0.91 |
| | | | **373,944** | **1.42** |
| | **Nigeria** | | | |
| 1,064,493 | Guaranty Trust Bank PLC | NGN | 62,505 | 0.24 |
| | | | **62,505** | **0.24** |
| | **Russian Federation** | | | |
| 9,092 | LUKOIL PJSC | RUB | 709,125 | 2.68 |
| 1,538 | Magnit PJSC | RUB | 94,312 | 0.36 |
| 262,552 | Sberbank of Russia PJSC | RUB | 853,258 | 3.23 |
| 146,528 | Sistema PJSFC | RUB | 53,615 | 0.20 |
| 25,456 | X5 Retail Group NV | USD | 752,582 | 2.85 |
| | | | **2,462,892** | **9.32** |
| | **South Africa** | | | |
| 7,480 | Naspers Ltd | ZAR | 1,324,410 | 5.01 |
| | | | **1,324,410** | **5.01** |
| | **South Korea** | | | |
| 6,774 | Hyundai Motor Co - 2nd Preferred | KRW | 583,309 | 2.21 |
| 6,226 | Hyundai Motor Co - Preferred | KRW | 538,451 | 2.04 |
| 72,511 | Korean Reinsurance Co | KRW | 534,805 | 2.02 |
| 986 | LG Chem Ltd | KRW | 283,138 | 1.07 |
| 9,624 | LG Corp | KRW | 530,382 | 2.00 |
| 33,995 | LG Electronics Inc | KRW | 2,003,296 | 7.58 |
| 21,058 | Samsung Electronics Co Ltd | KRW | 1,162,091 | 4.39 |
| 10,358 | Samyang Packaging Corp | KRW | 216,001 | 0.82 |
| 1,916 | Zinus Inc | KRW | 147,771 | 0.56 |
| | | | **5,999,244** | **22.69** |
| | **Taiwan** | | | |
| 71,600 | Hon Hai Precision Industry Co Ltd | USD | 487,235 | 1.84 |
| 37,000 | Hon Hai Precision Industry Co Ltd | TWD | 125,416 | 0.48 |
| | | | **612,651** | **2.32** |
| | **Turkey** | | | |
| 201,816 | Haci Omer Sabanci Holding AS | TRY | 174,146 | 0.66 |
| | | | **174,146** | **0.66** |
| | **Total Equities** | | **25,105,862** | **94.97** |
| | **Collective Investment Schemes** | | | |
| | **Cayman Islands** | | | |
| 62,436 | Dragon Capital - Vietnam Enterprise Investments Ltd | GBP | 509,120 | 1.92 |
| | | | **509,120** | **1.92** |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 41 of 64    Document 21-1

**Portfolio of Investments**

**SKAGEN KON-TIKI LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Collective Investment Schemes (continued)** | | | |
| | **Guernsey** | | | |
| 57,004 | VinaCapital Vietnam Opportunity Fund Ltd | GBP | 319,734 | 1.21 |
| | | | **319,734** | **1.21** |
| | **Total Collective Investment Schemes** | | **828,854** | **3.13** |
| **Total Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | **25,934,716** | **98.10** |
| **Total Long Positions** | | | **25,934,716** | **98.10** |
| **Total Portfolio** | | | **25,934,716** | **98.10** |
| **Cash at bank** | | | **556,230** | **2.10** |
| **Other Assets and Liabilities** | | | **(54,924)** | **(0.20)** |
| **Net assets at the end of period** | | | **26,436,022** | **100.00** |

The accompanying notes form an integral part of these financial statements.

40

**Portfolio of Investments**

**SKAGEN FOCUS LUX**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | | |
| | **Equities** | | | |
| | **Austria** | | | |
| 4,786 | Raiffeisen Bank International AG | EUR | 91,413 | 3.01 |
| 3,118 | Wienerberger AG | EUR | 101,335 | 3.34 |
| | | | **192,748** | **6.35** |
| | **Belgium** | | | |
| 4,617 | Ontex Group NV | EUR | 48,479 | 1.60 |
| | | | **48,479** | **1.60** |
| | **Canada** | | | |
| 18,611 | Bear Creek Mining Corp | CAD | 20,531 | 0.68 |
| 12,387 | Canfor Pulp Products Inc | CAD | 65,794 | 2.17 |
| 9,152 | Cascades Inc | CAD | 95,103 | 3.13 |
| 19,379 | Ivanhoe Mines Ltd | CAD | 118,108 | 3.89 |
| 5,197 | Parex Resources Inc | CAD | 73,257 | 2.41 |
| 73,169 | Roxgold Inc | CAD | 94,171 | 3.10 |
| | | | **466,964** | **15.38** |
| | **China** | | | |
| 181,300 | China Communications Services Corp Ltd | HKD | 76,382 | 2.52 |
| | | | **76,382** | **2.52** |
| | **Denmark** | | | |
| 6,736 | Cementir Holding NV | EUR | 57,930 | 1.91 |
| | | | **57,930** | **1.91** |
| | **Finland** | | | |
| 892 | Konecranes Oyj | EUR | 31,684 | 1.04 |
| 2,560 | UPM-Kymmene Oyj | EUR | 81,664 | 2.69 |
| | | | **113,348** | **3.73** |
| | **France** | | | |
| 108,503 | Europcar Mobility Group | EUR | 51,734 | 1.70 |
| 656 | Peugeot Invest | EUR | 74,390 | 2.45 |
| 1,040 | Renault SA | EUR | 35,449 | 1.17 |
| 1,729 | Ubisoft Entertainment SA | EUR | 102,080 | 3.36 |
| | | | **263,653** | **8.68** |
| | **Germany** | | | |
| 12,672 | MagForce AG | EUR | 46,886 | 1.54 |
| 1,683 | Sixt SE | EUR | 114,444 | 3.77 |
| | | | **161,330** | **5.31** |
| | **Indonesia** | | | |
| 162,000 | Vale Indonesia Tbk PT | IDR | 43,431 | 1.43 |
| | | | **43,431** | **1.43** |
| | **Japan** | | | |
| 2,041 | Aichi Bank Ltd | JPY | 42,906 | 1.41 |
| 3,982 | Daiwa Industries Ltd | JPY | 31,312 | 1.03 |
| 2,590 | Fujitec Co Ltd | JPY | 48,485 | 1.60 |
| 990 | Hitachi Ltd | JPY | 47,844 | 1.57 |
| 3,454 | Pasona Group Inc | JPY | 56,682 | 1.87 |
| 25,750 | Resona Holdings Inc | JPY | 83,575 | 2.75 |
| 1,336 | Sumitomo Osaka Cement Co Ltd | JPY | 30,654 | 1.01 |
| | | | **341,458** | **11.24** |

The accompanying notes form an integral part of these financial statements.

**Portfolio of Investments**

**SKAGEN FOCUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Slovenia** | | | |
| 6,192 | Nova Ljubljanska Banka dd | EUR | 79,877 | 2.63 |
| | | | **79,877** | **2.63** |
| | **South Korea** | | | |
| 1,070 | DB Insurance Co Ltd | KRW | 43,906 | 1.45 |
| 9,921 | DGB Financial Group Inc | KRW | 69,087 | 2.27 |
| 3,127 | KB Financial Group Inc | KRW | 130,652 | 4.30 |
| 14,506 | Korean Reinsurance Co | KRW | 106,989 | 3.52 |
| 1,423 | LOTTE Fine Chemical Co Ltd | KRW | 70,324 | 2.32 |
| | | | **420,958** | **13.86** |
| | **United Kingdom** | | | |
| 65,610 | Stagecoach Group PLC | GBP | 62,748 | 2.07 |
| 22,983 | Stock Spirits Group PLC | GBP | 70,011 | 2.30 |
| | | | **132,759** | **4.37** |
| | **United States** | | | |
| 7,607 | Albertsons Cos Inc | USD | 126,110 | 4.15 |
| 47,117 | Argonaut Gold Inc | CAD | 95,293 | 3.14 |
| 3,791 | Avaya Holdings Corp | USD | 85,992 | 2.83 |
| 4,506 | First Horizon Corp | USD | 65,658 | 2.16 |
| 5,869 | GrafTech International Ltd | USD | 57,507 | 1.90 |
| 1,208 | Lincoln National Corp | USD | 64,011 | 2.11 |
| 4,643 | Pilgrim's Pride Corp | USD | 86,838 | 2.86 |
| | | | **581,409** | **19.15** |
| | **Total Equities** | | **2,980,726** | **98.16** |
| **Total Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | **2,980,726** | **98.16** |
| **Total Long Positions** | | | **2,980,726** | **98.16** |
| **Total Portfolio** | | | **2,980,726** | **98.16** |
| **Cash at bank** | | | **70,755** | **2.33** |
| **Other Assets and Liabilities** | | | **(14,767)** | **(0.49)** |
| **Net assets at the end of period** | | | **3,036,714** | **100.00** |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 44 of 64    Document 21-1

**Portfolio of Investments**

**SKAGEN GLOBAL LUX**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | | |
| | **Equities** | | | |
| | **Canada** | | | |
| 3,497 | Canadian Pacific Railway Ltd | CAD | 226,989 | 3.22 |
| | | | **226,989** | **3.22** |
| | **Denmark** | | | |
| 1,400 | DSV PANALPINA A/S | DKK | 275,341 | 3.91 |
| | | | **275,341** | **3.91** |
| | **Faeroe Islands** | | | |
| 548 | Bakkafrost P/F | NOK | 38,180 | 0.54 |
| | | | **38,180** | **0.54** |
| | **France** | | | |
| 209 | Hermes International | EUR | 256,757 | 3.64 |
| 371 | LVMH Moet Hennessy Louis Vuitton SE | EUR | 245,342 | 3.48 |
| | | | **502,099** | **7.12** |
| | **Netherlands** | | | |
| 423 | ASML Holding NV | EUR | 245,086 | 3.48 |
| | | | **245,086** | **3.48** |
| | **South Korea** | | | |
| 1,458 | Samsung Electronics Co Ltd | KRW | 80,460 | 1.14 |
| | | | **80,460** | **1.14** |
| | **United States** | | | |
| 2,677 | Abbott Laboratories | USD | 261,695 | 3.71 |
| 942 | Accenture PLC | USD | 234,162 | 3.32 |
| 641 | Adobe Inc | USD | 316,549 | 4.49 |
| 192 | Alphabet Inc | USD | 405,779 | 5.75 |
| 990 | Autodesk Inc | USD | 243,681 | 3.46 |
| 2,621 | Edwards Lifesciences Corp | USD | 228,904 | 3.25 |
| 869 | Estee Lauder Cos Inc | USD | 233,082 | 3.30 |
| 893 | Home Depot Inc | USD | 240,129 | 3.40 |
| 2,386 | Intercontinental Exchange Inc | USD | 238,821 | 3.39 |
| 699 | Intuit Inc | USD | 288,919 | 4.10 |
| 235 | Intuitive Surgical Inc | USD | 182,237 | 2.58 |
| 399 | MarketAxess Holdings Inc | USD | 155,976 | 2.21 |
| 1,035 | Mastercard Inc | USD | 318,634 | 4.52 |
| 2,112 | Microsoft Corp | USD | 482,453 | 6.84 |
| 1,105 | Moody's Corp | USD | 337,650 | 4.79 |
| 450 | MSCI Inc | USD | 202,282 | 2.87 |
| 2,157 | Nasdaq Inc | USD | 319,758 | 4.53 |
| 1,682 | NIKE Inc | USD | 219,118 | 3.11 |
| 796 | Old Dominion Freight Line Inc | USD | 170,356 | 2.42 |
| 42 | Tyson Foods Inc | USD | 2,612 | 0.04 |
| 1,086 | Verisk Analytics Inc | USD | 160,002 | 2.27 |
| 1,640 | Visa Inc | USD | 323,353 | 4.59 |
| 768 | Waste Management Inc | USD | 90,736 | 1.29 |
| | | | **5,656,888** | **80.23** |
| | **Total Equities** | | **7,025,043** | **99.64** |
| **Total Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | **7,025,043** | **99.64** |
| **Total Long Positions** | | | **7,025,043** | **99.64** |

The accompanying notes form an integral part of these financial statements.

43

**Portfolio of Investments**

**SKAGEN GLOBAL LUX (continued)**

|  | Market Value EUR | % of Net Assets |
|---|---|---|
| **Total Portfolio** | 7,025,043 | 99.64 |
| **Cash at bank** | 55,846 | 0.79 |
| **Other Assets and Liabilities** | (30,440) | (0.43) |
| **Net assets at the end of period** | 7,050,449 | 100.00 |

The accompanying notes form an integral part of these financial statements.

**Portfolio of Investments**

**SKAGEN m2 LUX**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | | |
| | **Equities** | | | |
| | **Belgium** | | | |
| 6,631 | Aedifica SA | EUR | 738,030 | 2.33 |
| 28,355 | Shurgard Self Storage SA | EUR | 1,154,049 | 3.65 |
| | | | **1,892,079** | **5.98** |
| | **Brazil** | | | |
| 36,101 | Iguatemi Empresa de Shopping Centers SA | BRL | 245,399 | 0.78 |
| 161,549 | LOG Commercial Properties e Participacoes SA | BRL | 862,765 | 2.73 |
| | | | **1,108,164** | **3.51** |
| | **Canada** | | | |
| 33,690 | Allied Properties Real Estate Investment Trust | CAD | 1,033,527 | 3.27 |
| | | | **1,033,527** | **3.27** |
| | **China** | | | |
| 133,455 | China Resources Land Ltd | HKD | 455,741 | 1.44 |
| 303,046 | ESR Cayman Ltd | HKD | 862,130 | 2.73 |
| | | | **1,317,871** | **4.17** |
| | **Finland** | | | |
| 59,983 | Kojamo Oyj | EUR | 1,155,873 | 3.66 |
| | | | **1,155,873** | **3.66** |
| | **Germany** | | | |
| 135,830 | Aroundtown SA | EUR | 893,761 | 2.83 |
| 9,170 | LEG Immobilien SE | EUR | 1,113,696 | 3.53 |
| 16,888 | Vonovia SE | EUR | 920,734 | 2.91 |
| | | | **2,928,191** | **9.27** |
| | **Hong Kong** | | | |
| 122,596 | CK Asset Holdings Ltd | HKD | 713,517 | 2.26 |
| 2,134,969 | Far East Consortium International Ltd | HKD | 679,238 | 2.15 |
| | | | **1,392,755** | **4.41** |
| | **Japan** | | | |
| 20,300 | Heiwa Real Estate Co Ltd | JPY | 646,216 | 2.05 |
| 81,663 | Keihanshin Building Co Ltd | JPY | 845,027 | 2.67 |
| 45,561 | Mitsui Fudosan Co Ltd | JPY | 890,638 | 2.82 |
| 143,821 | Tokyu Fudosan Holdings Corp | JPY | 729,906 | 2.31 |
| | | | **3,111,787** | **9.85** |
| | **Netherlands** | | | |
| 65,979 | CTP NV | EUR | 1,121,643 | 3.55 |
| | | | **1,121,643** | **3.55** |
| | **Norway** | | | |
| 582,634 | Self Storage Group ASA | NOK | 1,547,234 | 4.90 |
| | | | **1,547,234** | **4.90** |
| | **Singapore** | | | |
| 675,400 | Ascendas India Trust | SGD | 588,930 | 1.86 |
| 355,446 | CapitaLand Ltd | SGD | 827,248 | 2.62 |
| | | | **1,416,178** | **4.48** |
| | **Spain** | | | |
| 94,793 | Arima Real Estate SOCIMI SA | EUR | 864,512 | 2.74 |
| 5,178 | Cellnex Telecom SA | EUR | 278,162 | 0.88 |
| | | | **1,142,674** | **3.62** |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 47 of 64    Document 21-1

**Portfolio of Investments**

**SKAGEN m2 LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Sweden** | | | |
| 31,095 | Catena AB | SEK | 1,404,825 | 4.45 |
| | | | **1,404,825** | **4.45** |
| | **United Kingdom** | | | |
| 888,173 | Assura PLC | GBP | 766,143 | 2.42 |
| 345,620 | Grainger PLC | GBP | 1,147,442 | 3.63 |
| 36,297 | Great Portland Estates PLC | GBP | 299,993 | 0.95 |
| | | | **2,213,578** | **7.00** |
| | **United States** | | | |
| 3,427 | American Tower Corp | USD | 780,648 | 2.47 |
| 37,020 | Americold Realty Trust | USD | 1,181,556 | 3.74 |
| 42,620 | Columbia Property Trust Inc | USD | 624,978 | 1.98 |
| 1,613 | Equinix Inc | USD | 1,091,655 | 3.45 |
| 31,266 | Healthcare Trust of America Inc | USD | 703,940 | 2.23 |
| 79,636 | Paramount Group Inc | USD | 676,224 | 2.14 |
| 12,341 | Prologis Inc | USD | 1,243,882 | 3.94 |
| 53,159 | Switch Inc | USD | 946,274 | 2.99 |
| 67,335 | UMH Properties Inc | USD | 1,238,932 | 3.92 |
| | | | **8,488,089** | **26.86** |
| | **Total Equities** | | **31,274,468** | **98.98** |
| **Total Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | **31,274,468** | **98.98** |
| **Total Long Positions** | | | **31,274,468** | **98.98** |
| **Total Portfolio** | | | **31,274,468** | **98.98** |
| **Cash at bank** | | | **379,998** | **1.20** |
| **Other Assets and Liabilities** | | | **(57,897)** | **(0.18)** |
| **Net assets at the end of period** | | | **31,596,569** | **100.00** |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 48 of 64    Document 21-1

**Notes to the Financial Statements**

**Note 1 - General**

STOREBRAND SICAV (the "Company") is an umbrella investment company with variable capital (société d'investissement à capital variable) incorporated under the form of a *société anonyme* in the Grand Duchy of Luxembourg. It qualifies as an undertaking for collective investment in transferable securities ("UCITS") under Part I of the 2010 Law, as amended. The Company was incorporated for an unlimited period in Luxembourg on 18 April 2019.

The Company is registered with the *Registre de Commerce et des Sociétés*, Luxembourg (Luxembourg register of commerce and companies) under number B 234.106. The Articles of Incorporation were deposited with the *Registre de Commerce et des Sociétés, Luxembourg* and were published in the *Recueil Electronique des Sociétés et Associations* on 6 May 2019.

As an umbrella structure, the Company may operate separate Sub-Funds, each being distinguished among others by their specific investment policy or any other specific feature as further detailed in the relevant Sub-Fund Particular. As at 30 June 2021, the Company consisted of six active Sub-Funds:

| Sub-Funds | Currency | Launch Date |
|---|---|---|
| STOREBRAND GLOBAL SOLUTIONS LUX | EUR | 6 June 2019 |
| STOREBRAND GLOBAL ESG PLUS LUX | EUR | 24 June 2019 |
| STOREBRAND GLOBAL MULTIFACTOR LUX* | EUR | 26 June 2019 |
| SKAGEN KON-TIKI LUX | EUR | 27 August 2019 |
| SKAGEN FOCUS LUX | EUR | 26 June 2019 |
| SKAGEN GLOBAL LUX | EUR | 24 June 2019 |
| SKAGEN m2 LUX | EUR | 15 October 2019 |

* Sub-Fund ceased investment activity on 19 May 2021.

**Investment Objectives**

The Company seeks to provide a range of Sub-Fund(s) with the purpose of spreading investment risk and satisfying the requirements of investors seeking to gain capital growth.

*STOREBRAND GLOBAL SOLUTIONS LUX*

The Sub-Fund's objective is to provide its Shareholders with long-term capital growth, through an actively managed portfolio of global equities, including equities in Emerging Markets. The Sub-Fund is fossil free and targets investments in companies contributing to achieving the 17 United Nations Sustainable Development Goals ("SDGs").

*STOREBRAND GLOBAL ESG PLUS LUX*

The Sub-Fund's objective is to provide its Shareholders with long-term capital growth, through a model-based portfolio of equities of companies, which are domiciled in, based in, or carry out the larger part of their business in global Mature Economies. The Sub-Fund is fossil free and has additional ESG criteria and sustainability focus.

*STOREBRAND GLOBAL MULTIFACTOR LUX*

The Sub-Fund's objective was to provide its Shareholders with long-term capital growth, through a quantitatively managed portfolio of equities of companies which are domiciled in, based in, or carry out the larger part of their business in global Mature Economies.

*SKAGEN KON-TIKI LUX*

The Sub-Fund's objective is to provide its Shareholders with the best possible return for the risk taken by the Sub-Fund, through an actively managed portfolio of shares in companies listed in Emerging Markets or in companies that have operations in or aimed towards Emerging Markets (i.e. countries not included in the MSCI Developed Market Series).

## Notes to the Financial Statements (continued)

**Note 1 - General (continued)**

*SKAGEN FOCUS LUX*

The Sub-Fund's objective is to provide its Shareholders with the best possible long term risk adjusted return, through an actively managed concentrated portfolio of global equities.

*SKAGEN GLOBAL LUX*

The Sub-Fund's objective is to provide Shareholders with the best possible return for the risk taken by the Sub-Fund, through an actively managed portfolio of global equities.

*SKAGEN m2 LUX*

The Sub-Fund's objective is to provide its Shareholders with the best possible long-term risk adjusted return, through an actively managed concentrated portfolio of financial instruments issued by companies or issuers with business related to real estate.

**Share Classes**

The Board of Directors may, within each Sub-Fund, decide to create different Classes whose assets will be commonly invested pursuant to the specific investment policy of the relevant Sub-Fund, but where a specific fee structure, hedging strategy, Reference Currency, distribution policy or other specific features may apply to each Class.

## Notes to the Financial Statements (continued)

### Note 1 - General (continued)

| Class | Description | Reference Currencies | Minimum Initial Investment Minimum Holding (in applicable Reference Currency) | Initial offer price in the relevant Reference Currency[2] |
|---|---|---|---|---|
| Class A | Class A is reserved to investors subscribing for Shares through an intermediary.[1] | EUR, GBP, USD, CHF, NOK, DKK, SEK | N/A | 100 |
| Class B | Class B is reserved to intermediaries which have entered into an agreement with the Global Distributor or an approved distributor and who are prohibited from accepting and retaining inducements from third parties under applicable laws and regulations or who have a separate fee arrangement with their clients in relation to the provision of investment services and activities (for example, in the European Union, services and activities performed under MiFID II) and who have opted not to accept and retain inducements from third parties[1]. | EUR, GBP, USD, CHF | N/A | 100 |
| Class H | Class H is reserved to Institutional Investors | EUR, GBP, USD, CHF | 5,000,000 | 10,000 |
| | | NOK, DKK, SEK | 50,000,000 | |
| Class I | Class I is reserved to Institutional Investors. | EUR, GBP, USD, CHF | 30,000,000 | 10,000 |
| | | NOK, DKK, SEK | 300,000,000 | |

[1] The Board of Directors may, at its discretion waive the eligibility requirements for Classes A and B.

[2] The Board of Directors may waive the initial offer price at its discretion.

The minimum initial investment and holding amount may be waived or reduced at the discretion of the Board of Directors.

### Note 2 - Summary of Significant Accounting Policies

The principal accounting policies applied in the preparation of these financial statements are set out below. These policies have been consistently applied unless otherwise stated.

**(a) Presentation of the Financial Statements**

The combined financial statements (Statement of Net Assets and Statement of Operations and Changes in Net Assets) are the arithmetic sum of the financial statements of all Sub-Funds as at 30 June 2021.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 51 of 64    Document 21-1

## Notes to the Financial Statements (continued)

**Note 2 - Summary of Significant Accounting Policies (continued)**

**(a) Presentation of the Financial Statements (continued)**

These financial statements have been prepared in accordance with Luxembourg regulations relating to Undertakings for Collective Investment ("UCI") and are compliant with the Luxembourg legal and regulatory requirements relating to the preparation of financial statements.

The reference currency of the Company are expressed in EUR and all the financial statements of the Company are presented in EUR.

**(b) Valuation of Investments, Assets and Liabilities**

The value of securities (including a share or unit in a closed-ended undertaking for collective investment and in an exchange traded fund) and/or financial derivative instruments which are listed and with a price quoted on any official stock exchange or traded on any other organised market at the closing price. Where such securities or other assets are quoted or dealt in or on more than one stock exchange or other organised markets, the Board of Directors shall select the principal of such stock exchanges or markets for such purposes.

The shares or units in undertakings for collective investment the issue or redemption of which is restricted and in respect of which a secondary market is maintained by dealers who, as principal market-makers, offer prices in response to market conditions may be valued by the Board of Directors in line with such prices.

The value of any cash on hand or on deposit, bills and demand notes and accounts receivable, prepaid expenses, cash dividends and interest declared or accrued as aforesaid and not yet received shall be deemed to be the full amount thereof, unless in any case the same is unlikely to be paid or received in full, in which case the value thereof shall be arrived at after making such discount as the Board of Directors may consider appropriate in such case to reflect the true value thereof.

The financial derivative instruments which are not listed on any official stock exchange or traded on any other organised market are valued in a reliable and verifiable manner on a daily basis and verified by a competent professional appointed by the Company.

The value of any security or other asset which is dealt principally on a market made among professional dealers and institutional investors shall be determined by reference to the last available price.

Securities sold receivable and Securities purchased payable have been contracted for but not yet delivered by the period end. These amounts are recognised at market value.

**(c) Financial Derivative Instruments**

Each Sub-Fund may invest in financial derivative instruments for hedging purposes, investment purposes or efficient portfolio management purposes. Financial derivative instruments may include, but are not limited to, futures, forwards, options, swaps (including, but not limited to, total return swaps, credit and credit-default, interest rate and inflation swaps), swaptions and forward foreign currency contracts.

**(d) Interest Income and Dividend Income**

Interest income is recognised on an accrual basis and reflected in the Statement of Operations and Changes in Net Assets. It consists of interest income from cash and cash equivalents.

Dividend income is recognised on ex-dividend date and is shown net of withholding tax.

**(e) Distributions**

The Directors may issue distribution and capital-accumulation Shares.

i) Capital-accumulation Shares do not pay any dividends.

ii) The distribution policy of the distribution Shares can be summarised as follows:

## Notes to the Financial Statements (continued)

### Note 2 - Summary of Significant Accounting Policies (continued)

#### (e) Distributions (continued)

Distribution of dividends may be made out of investment income, capital gains and/or capital.

Dividends are declared by the relevant Shareholders at the annual general meeting of Shareholders or any other Shareholder meeting. During the course of a financial year, the Board of Directors may declare interim dividends in respect of certain Sub-Funds or distribution Shares.

#### (f) Cash

Cash at bank includes cash on hand and deposits held at call with banks.

#### (g) Transaction Costs

Transaction costs are costs incurred to acquire financial assets or liabilities at market value through profit or loss. They include fees and commissions paid to agents, advisers, brokers and dealers. Transaction costs for the period ended 30 June 2021 are disclosed in Note 4 .

#### (h) Foreign Currency Translation

The accounting records of the Company are maintained in EUR being the reference currency of the Company.

Income and expenses in currencies other than the reference currency of each Sub-Fund were converted into the reference currency at the foreign exchange rates ruling at the transaction date.

The acquisition cost of investments expressed in currencies other than the reference currency of each Sub-Fund is converted into the reference currency at the foreign exchange rates prevailing at the date of acquisition.

*Transactions and balances*

Foreign currency transactions are translated into the base currency using the exchange rates prevailing on the dates of the transactions. Foreign currency assets and liabilities are translated into the base currency using the exchange rate prevailing at the Statement of Net Asset date.

Foreign exchange gains and losses arising from translation are included in the Statement of Operations and Changes in Net Assets.

Principal exchange rates applied at 30 June 2021 were as follows:

| | | | |
|---|---|---|---|
| 1 EUR | = 1.579620 AUD | 1 EUR | = 127.958613 KES |
| 1 EUR | = 5.950668 BRL | 1 EUR | = 1,335.501317 KRW |
| 1 EUR | = 1.468500 CAD | 1 EUR | = 23.611863 MXN |
| 1 EUR | = 1.096187 CHF | 1 EUR | = 486.219012 NGN |
| 1 EUR | = 863.465669 CLP | 1 EUR | = 10.204907 NOK |
| 1 EUR | = 7.661922 CNH | 1 EUR | = 1.697174 NZD |
| 1 EUR | = 7.436245 DKK | 1 EUR | = 86.634444 RUB |
| 1 EUR | = 0.858446 GBP | 1 EUR | = 10.141995 SEK |
| 1 EUR | = 6.984951 GHS | 1 EUR | = 1.594087 SGD |
| 1 EUR | = 9.209522 HKD | 1 EUR | = 10.302506 TRY |
| 1 EUR | = 351.030025 HUF | 1 EUR | = 33.042140 TWD |
| 1 EUR | = 17,195.550408 IDR | 1 EUR | = 1.185900 USD |
| 1 EUR | = 88.147949 INR | 1 EUR | = 16.933170 ZAR |
| 1 EUR | = 131.623044 JPY | | |

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 53 of 64    Document 21-1

## Notes to the Financial Statements (continued)

**Note 2 - Summary of Significant Accounting Policies (continued)**

**(i) Swing Pricing**

The costs associated with dealing in Shares as a result of Shareholder subscriptions and redemptions may adversely impact the value of a Sub-Fund's assets. In order to (i) prevent this adverse effect, called "dilution", on existing or remaining Shareholders and therefore protect their interests, (ii) more equitably allocate the costs associated with investor trading activity to those investors transacting on the relevant trade date; (iii) reduce the impact of the Sub-Funds' performance from trading transactions costs and (iv) deter frequent trading activity, the Sub-Funds may apply "Partial Swing pricing" as part of their valuation policy. The Board of Directors has implemented a swing pricing policy and the Investment Managers have established specific operational procedures governing the day-to-day application of the swing pricing mechanism. The applicable swing factor is determined by the relevant Investment Manager on the basis of the below mentioned factors and is then approved by the Board of Directors. The swing factor is reviewed by the Investment Managers and updated on a quarterly basis.

The "Partial Swing Pricing" allows for the Net Asset Value to be adjusted upwards or downwards by a "Swing Factor" which may not exceed 2% of the Net Asset Value, if, on any Valuation Day, the net subscriptions or net redemptions in a Sub-Fund exceed a "Swing Threshold", as set by the Board of Directors from time to time upon proposal by the relevant Investment Manager and determined on the basis of elements as disclosed in the Company's swing pricing policy (e.g. the size of the relevant Sub-Fund, the type and liquidity of positions in which the Sub-Fund invests, etc.).

The Net Asset Value will normally be adjusted in the following circumstances:

(A) on a Sub-Fund experiencing levels of net subscriptions (i.e. subscriptions are greater in value than redemptions) in excess of the Swing Threshold, the Net Asset Value will be adjusted upwards by the current Swing Factor;

(B) on a Sub-Fund experiencing levels of net redemptions (i.e. redemptions are greater in value than subscriptions) in excess of the Swing Threshold, the Net Asset Value will be adjusted downwards by the current Swing Factor;

(C) in any other case where the Directors are of the opinion that it is in the interests of existing/remaining Shareholders that the Net Asset Value be adjusted.

The decision to swing is based on the overall net-flows into a Sub-Fund, not per share class. The swing pricing adjustments aim to protect the overall performance of Sub-Funds, to the benefit of existing investors.

Unless described otherwise in the relevant Sub-Fund Particulars, Partial Swing Pricing will be applied for all the Sub-Funds and is applied on the capital activity at the level of a Sub-Fund. It does therefore not address the specific circumstances of each individual investor transaction.

The Board of Directors retain the right to suspend the application of the swing pricing mechanism upon those specific Net Asset Value dates when they consider that its application is not the most appropriate approach when taking into consideration the circumstances surrounding particular investor trading activity.

Performance fees (if any) will be charged on the basis of the unswung Net Asset Value.

*Applicable methodologies and parameters*

| Sub-Funds | Investment Manager | Methodology | Trigger | Factor* |
|---|---|---|---|---|
| STOREBRAND GLOBAL SOLUTIONS LUX | Storebrand Asset Management AS | Partial Swing | 0.50% | 0.102% |
| STOREBRAND GLOBAL ESG PLUS LUX | Storebrand Asset Management AS | Partial Swing | 0.50% | 0.047% |
| STOREBRAND GLOBAL MULTIFACTOR LUX** | Storebrand Asset Management AS | Partial Swing | 0.50% | 0.066% |
| SKAGEN KON-TIKI LUX | SKAGEN AS | Partial Swing | 0.10% | 0.1871% |
| SKAGEN FOCUS LUX | SKAGEN AS | Partial Swing | 0.10% | 0.1952% |
| SKAGEN GLOBAL LUX | SKAGEN AS | Partial Swing | 0.10% | 0.0661% |
| SKAGEN m2 LUX | SKAGEN AS | Partial Swing | 0.10% | 0.2518% |

* Maximum during the period
** Sub-Fund ceased investment activity on 19 May 2021.

**Notes to the Financial Statements (continued)**

**Note 3 - Fees and Expenses**

**(a) Management Company Fees**

FundRock Management Company S.A. has been appointed as Management Company. The Management Company is responsible for providing investment management services, administration services and distribution services.

The Management Company is entitled to receive a management company fee of up to 0.035% per annum of the applicable Net Asset Value per Share Class. This fee is accrued on each Valuation Day and payable monthly in arrears out of the assets of the relevant Sub-Fund. A minimum monthly fee of EUR 1,250 per Sub-Fund will apply.

**(b) Investment Management Fees**

Storebrand Asset Management AS and SKAGEN AS have been appointed as Investment Managers pursuant to the Investment Management Agreement effective from 18 April 2019.

The investment managers are entitled to receive an annual investment management fee from the Company expressed as a percentage of the net assets of the relevant Class. This fee is accrued on each Valuation Day and payable monthly in arrears.

| Sub-Fund | Class A | Class B | Class H | Class I |
|---|---|---|---|---|
| STOREBRAND GLOBAL SOLUTIONS LUX | 1.30% | 0.60% | 0.60% | 0.50% |
| STOREBRAND GLOBAL ESG PLUS LUX | 0.70% | 0.30% | 0.30% | 0.20% |
| STOREBRAND GLOBAL MULTIFACTOR LUX* | 1.30% | 0.60% | 0.60% | 0.50% |
| SKAGEN KON-TIKI LUX | 2.00% | 0.60% | 0.60% | 0.50% |
| SKAGEN FOCUS LUX | 1.50% | 0.60% | 0.55% | 0.45% |
| SKAGEN GLOBAL LUX | 1.50% | 0.55% | 0.55% | 0.45% |
| SKAGEN m2 LUX | 1.50% | 0.60% | 0.55% | 0.45% |

The investment managers may from time to time, and at its sole discretion, and out of its own resources decide to rebate all or a portion of the expenses paid by the Company to other counterparties. Such reimbursements are disclosed in the Statement of Operations and Changes in Net Assets.

* Sub-Fund ceased investment activity on 19 May 2021.

**(c) Performance Fees**

The Investment Managers may also be entitled to receive a performance fee, which shall be accrued in respect of the Shares of each Class which are subject to a Performance Fee in issue during a Performance Fee Period. Such Performance Fee is accrued daily and calculated based on a daily return but will only become payable at the end of the relevant Performance Fee Period or pro rata upon redemption of the Shares.

A Performance Fee accrual is calculated on a daily basis at the rate reflected for each Class of the daily return of the Sub-Fund above the Benchmark. If the daily return of the Sub-Fund is below the daily Benchmark return, such underperformance will be offset against the Performance Fee accrual, if any, for that Performance Fee Period. To the extent that no Performance Fee is accrued during a Performance Fee Period, the corresponding underperformance (the "Underperformance Carry Forward") shall offset any subsequent Performance Fee accruals during the next Performance Fee Period so that the Investment Manager shall not be entitled to a Performance Fee until such Underperformance Carry Forward is offset by subsequent Performance Fee accruals.

In the event of a subscription of Shares prior to the end of a Performance Fee Period, the total amount of the Performance Fee accrual will not be affected by such subscription. However, the Performance Fee accrual per Share will be diluted to reflect the increase in the number of Shares outstanding. A subscription of Shares will have a corresponding effect on the Underperformance Carry Forward per Share.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 55 of 64    Document 21-1

**Notes to the Financial Statements (continued)**

**Note 3 - Fees and Expenses (continued)**

**(c) Performance Fees (continued)**

In the event of a redemption of Shares prior to the end of a Performance Fee Period, if there is a Performance Fee accrual, such reduction will equal the amount of accrued Performance Fee crystallised. If the performance was negative, such redemption will have a similar effect and reduce, pro rata, the Underperformance Carry Forward.

At the end of the Performance Fee Period and in the event that a Performance Fee is payable, the accrued Performance Fee is 'crystallised' and the Performance Fee accrual is reset to 0. Such crystallised Performance Fee shall be payable to the Investment Manager in arrears within 14 days of the end of each Performance Fee Period.

A Performance Fee cap for the relevant Class, based on the average Net Asset Value, is applied to the Performance Fee which means that any Performance Fee that is payable cannot exceed the cap indicated for the relevant Class.

The benchmarks for the purpose of this Performance Fee calculation are:

(A) The MSCI Emerging Markets Index Daily Traded Net Total Return (BB Ticker: MSDEEEMN Index) for the Sub-Fund SKAGEN KON-TIKI LUX;

(B) The MSCI All Country World Daily Total Return Net (BB Ticker: NDEEWNR Index) for the Sub-Funds SKAGEN FOCUS LUX and SKAGEN GLOBAL LUX;

(C) The MSCI ACWI Real Estate IMI Net Total Return Index (BB Ticker: M1WD0REI Index) for the Sub-Fund SKAGEN m2 LUX.

The benchmark is converted into the reference currency of the Class (if unhedged) on each Valuation Day.

*Performance Fee Periods*

The first Performance Fee Period for any Share that is issued after the last Valuation Day in December will be the period commencing on the effective date of such issuance and ending on the last Valuation Day of the following year's December, as the case may be. The last Performance Fee Period regarding a Share that is redeemed as of any date other than the last Valuation Day in December will be the period commencing upon the termination of the prior Performance Fee Period for such Share and ending on the effective date of such redemption.

For the avoidance of doubt, the first Net Asset Value per Share in respect of the First Performance Fee Period shall be the initial offer price per Share of each Class during any initial offer period.

If the Investment Management Agreement is terminated before the last Valuation Day in December in any year, the Performance Fee in respect of the applicable Performance Period will be calculated and paid as if the date of termination were the end of the relevant Performance Period.

In the case of the liquidation or merger of the Sub-Fund or the relevant Class, the Performance Fee will be paid on the last day the Net Asset Value is calculated before its liquidation or merger.

Where a Performance Fee is payable it shall be calculated upon the relative outperformance of the Net Asset Value per Share during the Performance Fee Period against the Benchmark. As a consequence, net realised and unrealised capital gains and net realised and unrealised capital losses will be included in the Performance Fee calculation as of the end of the Performance Fee Period. As a result, a Performance Fee may be paid on unrealised gains, which may subsequently never be realised.

In the event of a redemption of Shares prior to the end of a Performance Fee Period, the crystallization of part of the accrued Performance Fee resulting from such redemption of Shares may under certain circumstances cause a Performance Fee to be paid on unrealised gains which may subsequently never be realised by the non-redeeming Shareholders at the end of the Performance Fee Period.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 56 of 64    Document 21-1

## Notes to the Financial Statements (continued)

**Note 3 - Fees and Expenses (continued)**

**(c) Performance Fees (continued)**

Subscriptions of Shares will have the effect of diluting the Performance Fee accrual among all the Shares (including the newly subscribed Shares). Accordingly, if there is a Performance Fee accrual before the subscription, the existing Shares will benefit from a lower Performance Fee accrual per Share after the subscription. Reciprocally, if there is an Underperformance Carry Forward, the initial Shares will be allocated a lower Underperformance Carry Forward per Share after such subscription.

**Performance Fees:**

| Sub-Fund | Class A | Class B | Class H | Class I |
|---|---|---|---|---|
| STOREBRAND GLOBAL SOLUTIONS LUX | N/A | N/A | N/A | N/A |
| STOREBRAND GLOBAL ESG PLUS LUX | N/A | N/A | N/A | N/A |
| STOREBRAND GLOBAL MULTIFACTOR LUX* | N/A | N/A | N/A | N/A |
| SKAGEN KON-TIKI LUX | N/A | 10% | 10% | 10% |
| SKAGEN FOCUS LUX | N/A | 10% | 10% | 10% |
| SKAGEN GLOBAL LUX | N/A | 10% | N/A | N/A |
| SKAGEN m2 LUX | N/A | 10% | 10% | 10% |

**Performance Fees Cap:**

| Sub-Fund | Class A | Class B | Class H | Class I |
|---|---|---|---|---|
| STOREBRAND GLOBAL SOLUTIONS LUX | N/A | N/A | N/A | N/A |
| STOREBRAND GLOBAL ESG PLUS LUX | N/A | N/A | N/A | N/A |
| STOREBRAND GLOBAL MULTIFACTOR LUX* | N/A | N/A | N/A | N/A |
| SKAGEN KON-TIKI LUX | N/A | 2.40% | 1.40% | 1.50% |
| SKAGEN FOCUS LUX | N/A | 2.40% | 1.45% | 1.55% |
| SKAGEN GLOBAL LUX | N/A | 2.45% | N/A | N/A |
| SKAGEN m2 LUX | N/A | 2.40% | 1.45% | 1.55% |

* Sub-Fund ceased investment activity on 19 May 2021.

**(d) Administration, Corporate, Registrar, Transfer and Domiciliary Fees**

Northern Trust Global Services SE has been appointed as Administrator pursuant to an Administration Agreement effective from 3 May 2019.

The Administrator is entitled to receive out of the assets of the Company an administration fee accrued daily and payable monthly in arrears of up to 0.03% per annum of the Net Asset Value, subject to a minimum fee of EUR 3,250 per Sub-Fund per month. The Administrator is also entitled to receive an annual fee of EUR 7,500 per umbrella (for the actual 7 Sub-Funds) for the preparation of fund interim and annual financial statements. Additional Sub-Funds will incur an annual fee of EUR 5,000 per Sub-Fund.

For the reporting services provided by the Administrator, an annual charge per fund is retained:

| Flat charge per country | | Annual Fees |
|---|---|---|
| German Tax Reporting | EUR | 12,500 |
| Austrian Tax Reporting | EUR | 2,000 |
| Italian Tax Reporting | EUR | 500 |
| Swiss Tax Reporting | EUR | 2,250 |
| UK Tax Reporting | EUR | 2,000 |

**Notes to the Financial Statements (continued)**

**Note 3 - Fees and Expenses (continued)**

**(d) Administration, Corporate, Registrar, Transfer and Domiciliary Fees (continued)**

Transfer agency services include the process of subscriptions, redemptions and transfers of shares and register of these transactions in the share register of the Company. The Administrator retains an annual fee in relation to the provision of these services at a rate of EUR 80 per investor, EUR 6,000 per fund and investor transaction fees ranging from EUR 6 to EUR 50 per transaction. Additional Ad Hoc fees can be incurred.

For the corporate and domiciliary services provided by the Administrator, an annual charge of EUR 15,000 for the umbrella is retained. EUR 3,000 for each additional Sub-Fund will be charged.

**(e) Depositary Fees**

Northern Trust Global Services SE has been appointed as Depositary pursuant to a Depositary Agreement effective from 3 May 2019.

The Depositary is entrusted with the safekeeping of the Company's assets. All financial instruments that can be held in custody are registered in the Depositary's books within segregated accounts, opened in the name of the Company, in respect of each Sub-Fund, as the case may be. For other assets than financial instruments and cash, the Depositary must verify the ownership of such assets by the Company in respect of each Sub-Fund, as the case may be.

The depositary fee consists of both a custody and fiduciary service element. The custody element relates to the fees charged for the financial instrument asset safekeeping and transactional charges. The safekeeping charges are applied as a percentage of the market value of the underlying investments held in custody. The transactional charges are based on the number and type of transactions. The fees vary from market to market. The fiduciary element relates to the oversight obligations conducted by the depositary based upon the relevant legal and regulatory obligations applicable to the Company.

The depositary fee is calculated as a percentage of each Sub-Fund's Net Asset Value. The maximum annual depositary fee payable will not exceed 0.01% of the Net Asset Value, but a minimum of EUR 20,000 is charged per annum/per Sub-Fund. A minimum annual Global Custody fee of EUR 10,000 will be charged per Sub-Fund.

**(f) Tax**

The Company is not subject to taxation in Luxembourg on its income, profits or gains.

The Company is not subject to net wealth tax in Luxembourg.

No stamp duty, capital duty or other tax is payable in Luxembourg upon the issue of the Shares of the Company.

The Sub-Funds are subject to a subscription tax (taxe d'abonnement) levied at the rate of 0.05% per annum based on their Net Asset Value at the end of the relevant quarter, calculated and paid quarterly.

A reduced subscription tax rate of 0.01% per annum is however applicable to any Sub-Fund whose exclusive object is the collective investment in money market instruments, the placing of deposits with credit institutions, or both. A reduced subscription tax rate of 0.01% per annum is also applicable to any Sub-Fund or Class provided that their shares are only held by one or more institutional investors within the meaning of article 174 of the 2010 Law.

**(g) Other Expenses**

*Directors' Fees*

The Company shall pay an annual fee of EUR 25,000 per independent director, payable quarterly in advance. Additional Board meetings will incur a fee of EUR 1,000 per meeting. The independent directors are entitled to receive Directors' fees being subject to a 20% withholding tax.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 58 of 64    Document 21-1

## Notes to the Financial Statements (continued)

### Note 3 - Fees and Expenses (continued)

### (g) Other Expenses (continued)

*Distribution Fees*

With the consent of the Company, the Management Company has appointed Storebrand Asset Management AS as global distributor under the terms of the Global Distribution Agreement.

*Audit Fees, Legal Fees and Other Charges*

The Company pays all brokerage and any other fees arising from transactions involving securities in the Company's portfolio, clearing, taxes and governmental duties and charges payable by the Company, and fees and expenses involved in registering and maintaining the authorisation in Luxembourg and elsewhere and the listing of the Company's shares (where applicable), any fees and charges payable to fund distribution platforms, paying agents' cost and expenses for subscriptions to professional associations and other organisations in Luxembourg or in other jurisdiction where it may be registered for offer of its Shares, which the Company will decide to join in its own interest and in that of its Shareholders, the costs related to tax reporting in any relevant jurisdiction, the cost of publication of prices and costs relating to distribution of dividends, the remuneration of the Directors, if any, and their reasonable out-of-pocket expenses and its other operating expenses such as accounting and pricing costs, expenses for legal, auditing, service provider costs and remuneration and other professional services relating to the management of the Company and of its Sub-Funds, costs of printing, translating, and publishing information for the Shareholders and in particular the costs of printing, translating and distributing the periodic reports, as well as the Prospectuses and KIIDs, litigation and other recurring or non-recurring expenses.

Any extraordinary expenses including, without limitation, litigation expenses and the full amount of any tax, levy, duty or similar charge and any unforeseen charges imposed on the Company or its assets will be borne by the Company.

The costs and expenses for the formation of the Company and the initial issue of its Shares borne by the first Sub-Funds of the Company and amortised over a period not exceeding 5 years. Any additional Sub-Fund(s) which may be created in the future shall bear their own formation expenses and the cost of listing its Shares on any stock exchange, which will be amortised over a period not exceeding 5 years.

### Note 4 - Transaction Costs

In order to achieve its investment objective, the Company will incur transaction costs to acquire financial assets or liabilities. Disclosed in the table below are transaction costs incurred by each Sub-Fund for the period ended 30 June 2021. These include fees and commissions paid to agents, advisers, brokers and dealers. Depositary transaction fees, bonds, futures and options commissions are included in the Statement of Operations and Changes in Net Assets.

| | | **30 June 2021** |
|---|---|---|
| STOREBRAND GLOBAL SOLUTIONS LUX | EUR | 1,508 |
| STOREBRAND GLOBAL ESG PLUS LUX | EUR | 8,456 |
| STOREBRAND GLOBAL MULTIFACTOR LUX* | EUR | 9,307 |
| SKAGEN KON-TIKI LUX | EUR | 23,417 |
| SKAGEN FOCUS LUX | EUR | 1,933 |
| SKAGEN GLOBAL LUX | EUR | 1,073 |
| SKAGEN m2 LUX | EUR | 11,660 |
| **Total** | **EUR** | **57,354** |

* Sub-Fund ceased investment activity on 19 May 2021.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 59 of 64    Document 21-1

## Notes to the Financial Statements (continued)

### Note 5 – Other Expenses

| | STOREBRAND GLOBAL SOLUTIONS LUX EUR | STOREBRAND GLOBAL ESG PLUS LUX EUR | STOREBRAND GLOBAL MULTIFACTOR LUX* EUR |
|---|---|---|---|
| Financial Servicing fees | 1,154 | 554 | 2,390 |
| Legal fees | (3,042) | (3,042) | (3,092) |
| Professional services fees | (6,880) | (6,880) | (2,757) |
| Regulatory fees | (3,668) | (3,766) | (4,785) |
| Reporting Fees | (1,964) | (2,199) | (1,677) |
| VAT fees | (80) | (80) | (311) |
| Others | – | – | (5,643) |
| **Total** | **(14,480)** | **(15,413)** | **(15,875)** |

| | SKAGEN KON-TIKI LUX EUR | SKAGEN FOCUS LUX EUR |
|---|---|---|
| Financial Servicing fees | 1,175 | 1,175 |
| Legal fees | (3,042) | (2,414) |
| Professional services fees | (6,880) | (6,880) |
| Regulatory fees | (3,659) | (3,606) |
| Reporting Fees | (2,091) | (1,989) |
| VAT fees | (79) | (80) |
| **Total** | **(14,576)** | **(13,794)** |

| | SKAGEN GLOBAL LUX EUR | SKAGEN m2 LUX EUR |
|---|---|---|
| Financial Servicing fees | 1,175 | 1,175 |
| Legal fees | (3,042) | (3,042) |
| Professional services fees | (6,880) | (6,880) |
| Regulatory fees | (3,612) | (3,662) |
| Reporting Fees | (1,973) | (2,021) |
| VAT fees | (80) | (80) |
| **Total** | **(14,412)** | **(14,510)** |

* Sub-Fund ceased investment activity on 19 May 2021.

### Note 6 - Statement of Changes in the Portfolio

A Statement of Changes in the Portfolio for the period ended 30 June 2021 is available from the Administrator and Management Company, free of charge, upon request.

### Note 7 - Forward Foreign Exchange Contracts

There are no Forward Foreign Exchange Contracts outstanding as at 30 June 2021.

### Note 8 - Distributions

No dividend was distributed during the period ended 30 June 2021.

### Note 9 - Contingent Liabilities

There were no contingent liabilities as at 30 June 2021.

## Notes to the Financial Statements (continued)

### Note 10 - Significant Event

On 11 March 2020, the World Health Organization declared the outbreak of COVID-19 to be a pandemic. A continuing concern exists about the effects of this virus on the global economy and as a result of this uncertainty the valuation of assets in this report can deviate significantly from the value of actual sales of these assets. Significant corrections in the market and the increased financial market volatility in recent months could significantly affect the Company in terms of future valuations of its assets. The Board of Directors and the Investment Managers continue to monitor the efforts of government to reduce the spread of the virus and hence the economic impact on the portfolios and the Company itself.

There is no evidence that the going concern assumption made by the Board of Directors when preparing the financial statements of the Company is inappropriate.

On 12 February 2021, following regulatory approval by the Commission de Surveillance du Secteur Financier (the "CSSF") in Luxembourg, Apex Group Ltd. became the ultimate controlling shareholder of FundRock Management Company S.A and as of this date a subsidiary of Apex Group Ltd.

FundRock Management Company S.A has not changed its name or its operations.

The Board of Directors approved on 07 May 2021 the closure of Storebrand Global Multifactor Lux. The Sub-Fund ceased investment activity on 19 May 2021.

### Note 11 - Subsequent Events

There were no material subsequent events that required adjustments or disclosure in the Notes to the Financial Statements.

**Appendix I – Risk Management**

Risk management in accordance with the commitment approach is applied for all Sub-Funds.

**Appendix II – Remuneration Disclosure**

FundRock Management Company S.A. ("FundRock") has established and applies a remuneration policy in accordance with the ESMA Guidelines on sound remuneration policies under the UCITS V Directive (ESMA 2016/575) and AIFMD (ESMA 2016/579) and any related legal & regulatory provisions applicable in Luxembourg. The remuneration policy is aligned with the business strategy, objectives, values and interests of the Management Company and the Funds that it manages and of the investors in such Funds, and which includes, inter alia, measures to avoid conflicts of interest; and it is consistent with and promotes sound and effective risk management and does not encourage risk taking which is inconsistent with the risk profiles, rules or instruments of incorporation of the Funds that the Management Company manages.

As an independent management company relying on a full-delegation model (i.e. delegation of the collective portfolio management function), FundRock ensures that its remuneration policy adequately reflects the predominance of its oversight activity within its core activities. As such, it should be noted that FundRock's employees who are identified as risk-takers under UCITS V are not remunerated based on the performance of the funds under management.

A paper version of the remuneration policy is made available free of charge to investors at FundRock's registered office.

The amount of remuneration for the financial year ending 31 December 2020 paid by FundRock to its staff: EUR 12,070,862

Fixed remuneration: EUR 11,288,396

Variable remuneration: EUR 782,466

Number of beneficiaries: 133

The aggregated amount of remuneration for the financial year ending 31 December 2020 paid by FundRock to Identified staff/ risk takers is as follows:

Identified staff/risk takers: EUR 1,948,900

The total amount of remuneration is based on a combination of the assessment of the performance of the individual, the overall results of FundRock, and when assessing individual performance, financial as well as non-financial criteria are taken into account.

The Policy is subject to annual review by the Compliance Officer and the update is performed by HR department of FundRock and is presented for review to the Remuneration Committee and approval by the Board of FundRock.

**Appendix III – Securities Financing Transaction Regulation**

The following information is presented with regard to Regulation (EU) 2015/2365 on transparency of securities financing transactions ("SFT") and of reuse.

During the period under review, the Company did not have any transaction falling into the scope of SFTR.

62