# EXHIBIT 2

**STOREBRAND SICAV**

**Société d'Investissement à Capital Variable**

**Annual Report and Audited Financial Statements**

**For the year ended 31 December 2021**

RCS Luxembourg: B 234.106
10, rue du Château d'Eau
L-3364 Leudelange
Grand Duchy of Luxembourg

Case 2:22-cv-01436-BHL     Filed 02/21/23     Page 2 of 71     Document 21-2

## Table of Contents

| | Page |
|---|---|
| Directory | 2 |
| Directors' Report | 3 |
| Investment Manager's Report | 5 |
| Audit Report | 11 |
| Statement of Net Assets | 14 |
| Statement of Operations and Changes in Net Assets | 17 |
| Statistical Information | 20 |
| Portfolio of Investments | |
| STOREBRAND GLOBAL SOLUTIONS LUX | 23 |
| STOREBRAND GLOBAL ESG PLUS LUX | 26 |
| SKAGEN KON-TIKI LUX | 43 |
| SKAGEN FOCUS LUX | 46 |
| SKAGEN GLOBAL LUX | 48 |
| SKAGEN m2 LUX | 50 |
| Notes to the Financial Statements | 52 |
| Appendix I – Risk Management (Unaudited) | 65 |
| Appendix II – Remuneration Disclosure (Unaudited) | 66 |
| Appendix III – Securities Financing Transaction Regulation (Unaudited) | 67 |
| Appendix IV - Sustainable Finance Disclosure Regulation (Unaudited) | 68 |

No subscription can be received solely on the basis of the financial statements. Subscriptions are only valid if made on the basis of the current offering document accompanied by the latest annual report. The information given in this report is for reference purposes only. It is not a guide to future results.

Case 2:22-cv-01436-BHL     Filed 02/21/23     Page 3 of 71     Document 21-2

## Directory

**Board of Directors**
Mr. Garvan Rory Pieters, (Chairperson) Independent Director
Mrs. Åsa Wallenberg, Director
Mrs. Jessica Veraeus Hammar, Director
Mrs. Sheenagh Gordon-Hart, Independent Director
Mr. Joakim Uvegård, Head of Luxembourg Operations

**Administration, Corporate, Registrar, Transfer and Domiciliary Agent**
Northern Trust Global Services SE
10, rue du Château d'Eau
L-3364 Leudelange
Grand Duchy of Luxembourg

**Depositary Bank**
Northern Trust Global Services SE
10, rue du Château d'Eau
L-3364 Leudelange
Grand Duchy of Luxembourg

**Investment Managers**
Storebrand Asset Management AS
Professor Kohts vei 9
1366 Lysaker
Norway

SKAGEN AS
P.O. Box 160
Stavanger N-4001
Norway

**Global Distributor**
Storebrand Asset Management AS
Professor Kohts vei 9
1366 Lysaker
Norway

**Registered Office**
10, rue du Château d'Eau
L-3364 Leudelange
Grand Duchy of Luxembourg

**Management Company**
FundRock Management Company S.A.
33, rue de Gasperich
L-5826 Hesperange
Grand Duchy of Luxembourg

**Legal Advisor as to Matters of Luxembourg Law**
Elvinger Hoss Prussen
*société anonyme*
2, Place Winston Churchill
L-1340 Luxembourg
Grand Duchy of Luxembourg

**Auditor**
PricewaterhouseCoopers, *société coopérative*
2, rue Gerhard Mercator B.P. 1443
L-1014 Luxembourg
Grand Duchy of Luxembourg

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 4 of 71    Document 21-2

## Directors' Report

The Board of Directors is pleased to provide you with this Annual Report for the financial year 2021.

The Board is responsible for the overall management and control of the Storebrand SICAV (the "Company") in accordance with its articles of association and the Prospectus. The Board is further responsible for the implementation of each Sub-Fund's investment objective and policies as well as for oversight of the administration and operation of each Sub-Fund. The Board has the broadest powers to act in any circumstances on behalf of the Company, subject to the powers reserved by law to its shareholders. The Board delegated certain authorities to its Management Company in accordance with the Company's constitutional documents and applicable laws. The Management Company is responsible, subject to the overall supervision of the Board, for the provision of investment management services, administrative services to the Company as well as general oversight of certain duties.

The Directors are also responsible for preparing the Annual Report and the Financial Statements in accordance with applicable laws and regulations. The Directors consider that the Annual Report and accounts provide a fair, balanced and understandable assessment of the Company's position and performance and provides all necessary information for shareholders.

The Board aspires to the highest level of corporate governance, with an emphasis on sustainability as we regard sustainability as a significant driver of corporate value.

The Board of Directors has adopted the ALFI Code of Conduct (the "Code") which sets out principles of good governance. Following the annual review, the Board of Directors considers that the Company is in compliance with the Principles of the Code.

The Board met four times during 2021 for its regular quarterly meetings, with full attendance. During Board meetings, the Board deliberates on numerous topics including compliance, risk and portfolio management etc. At each regular meeting, the delegated parties are invited to report on their activities.

As in 2020, the meetings were held by means of video conference and a lot of attention was given to ensuring continuity of operations during the pandemic. We are pleased to report that business was conducted mostly as usual.

The Board has not incorporated any Committees at this point in time. It may do so as and when it considers that appropriate.

The Board has adopted a Complaints Handling Policy and appointed a Complaints Handling Officer. In short, complaints can be directed to:

| | |
|---|---|
| Contact details: | Storebrand SICAV (p/a Central Administrator) |
| Attention: | Complaints Handling Officer |
| Address: | Northern Trust Global Services SE |
| | 10, rue du Chateau d'Eau |
| | L-3364 Leudelange |
| | Grand Duchy of Luxembourg |
| Email: | complaints@storebrandfunds.com |

Shareholders are reminded of the existence of the out-of-court complaint resolution at the Luxembourg Regulator, the CSSF. Information can be found on:

http://www.cssf.lu/en/consumer/complaints/

reclamation@cssf.lu

Tel.: (+352) 26251-2574 or (+352) 26251-2904 Fax: (+352) 26251-2601

No complaints were received during the course of 2021.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 5 of 71    Document 21-2

## Directors' Report (continued)

The Board considers it is well diversified, in terms of expertise, independence and gender. The independent directors are remunerated on an annual basis, as approved by the general meeting of shareholders annually and as listed in the relevant section of the financials.

During the course of 2021, the Board considered the Sustainable Finance Disclosure Regulation ("SFDR") and updated its prospectus accordingly to incorporate the required disclosures in compliance with Regulation (EU) 2020/852 (Taxonomy regulation) applicable from 1 January 2022. Further updates will be made as new regulation is received.

The Board is proud that the Sub-Funds of the Storebrand SICAV are all managed according to strict sustainability criteria which are applied over all asset classes managed by the Storebrand Group. Storebrand Asset Management (SAM) has been a pioneer within sustainable finance since 1995. SAM believes that companies that understand and utilise sustainability in their business strategy will outperform their counterparts over the longer term. SAM believes that investing sustainably is essential in order to achieve the best possible risk-adjusted returns for shareholders.

It is only through a thorough analysis of a company's sustainability that one is able to identify important risks and opportunities arising from environmental, social and governance factors. A sustainable approach to investing is also important for the long-term stewardship of clients' capital. Integrating sustainability factors into the investment process allows SAM to make better-informed investment decisions, and provides a more comprehensive view of each individual investment case. The approach on sustainable investments and a more sustainable society has firmly placed SAM as a respected advocate for sustainable investments globally and to quote the CEO of SAM, Mr. Jan Erik Saugestad: "ESG is not only a "nice to have" or "trying to be good" but a true driver of outperformance creating value beyond return."

When published, the SAM Sustainability Report can be downloaded at https://www.storebrand.no/en/asset-management/sustainable-investments.

To date the Company has launched the following Sub-Funds:

STOREBRAND GLOBAL SOLUTIONS LUX - 6 June 2019
STOREBRAND GLOBAL ESG PLUS LUX - 24 June 2019
STOREBRAND GLOBAL MULTIFACTOR LUX - 26 June 2019*
SKAGEN KON-TIKI LUX - 27 August 2019
SKAGEN FOCUS LUX - 26 June 2019
SKAGEN GLOBAL LUX - 24 June 2019
SKAGEN m2 LUX - 15 October 2019

* Sub-Fund was liquidated on 19 May 2021.

On behalf of the Board of Directors:

_____           _____
Director                                   Director
Date: 30 March 2022

## Investment Manager's Report

**STOREBRAND SICAV**

After a helter-skelter 2020, stock markets found relative calm in 2021 and continued to grind out very decent gains for investors. The MSCI All Country World Index reached several new highs before closing 26% higher, although performance below the surface – particularly geographically – was far from even. The disparity between developed markets (+29%) and emerging ones (+2%) was the largest for almost a decade, largely driven by the contrasting fortunes of a persistently strong US and a very weak China, which make up large weightings of the respective indices.

Sector performance was more equitable with all delivering double digit returns. Energy recovered from being the worst performer in 2020 to deliver the best returns (+55%) in 2021, while the performance of real estate (+43%) and financials (+35%) also reversed significantly from the previous year. This helped value to finish 2021 slightly ahead of growth for the first time since 2016, with particularly strong momentum in the first half and fourth quarter.

Although volatility fell to more normal levels, the VIX 'fear gauge' remained above average for the second year running as the pandemic continued to cast a shadow across most markets. Companies ploughed ahead regardless, reporting higher profits as demand rose in most sectors. Shortages of commodities and labour, however, meant supply chains struggled to keep pace and inflation overtook COVID as investors' biggest worry.

Central bankers appeared less troubled by rising prices and largely maintained international stimulus programs. It seems inevitable that liquidity taps will be tightened in 2022, however, and we have already seen the market react strongly to more restrictive monetary policies at the start of the year.

**Sustainability in Storebrand**

Storebrand sets requirements for the companies we invest in and uses our position as owners to influence the companies for improvement. To reduce negative impact, we have a clear and transparent process to ensure that companies meet our sustainability risk standards. This, combined with a structured corporate governance process, reduces our exposure to sustainability-related risks, such as climate risk. During 2021, we further developed our general principles of engagement and prioritised four topics for active ownership for 2021-2023; the race to net zero, biodiversity and ecosystems, resilient supply chains, and corporate sustainability disclosure.

During 2021, we had 389 engagements with 332 different counterparties. This was in addition to existing dialogues. In total, we had 601 dialogues with persons or departments in 490 companies throughout the year. Storebrand itself accounted for 154 of the dialogues with companies we have invested in, while the remainder were through various collaborative engagements with other investors. The contact includes both gathering information and direct dialogue about the companies' sustainability practices. Around half of the dialogues focused on climate-related issues such as climate change, emissions, deforestation and use of chemicals, while 29% focused on social issues such as human rights, working conditions and living wage. 18% of the dialogues pertained to governance-related matters. In addition to dialogue with companies, we also had four dialogues with external fund managers and 38 meetings with authorities and public bodies in 2021.

In 2021, we voted at the annual general meeting of 947 companies based in a total of 47 countries. Nearly 30% of the meetings we attended took place in the United States. Out of 18,016 proposals for consideration, we voted in 18,003 cases. In 90% of cases, we supported proposals from the management of the companies, while we voted against management recommendations in 10% of cases. These concerned, among other things, extraordinary compensation schemes, reporting and plans related to climate risk, reporting on matters related to human rights, as well as the independence of the board and a lack of diversity.

All our investments must satisfy the Storebrand Standard, our benchmark requirement for sustainable investments, which excludes companies that violate international norms and conventions or are involved in unacceptable operations. In 2021, the exclusion process resulted in the exclusion of 67 companies from our investment portfolios consisting of over 5,000 companies. Seven companies were re-included, after observed and sustained returns to the required standards.

At year-end there were 257 companies in the MSCI ACWI Index on our exclusion list, while an additional 517 companies are excluded from certain funds based on our extended criteria. The full exclusion list details all companies excluded according to the Storebrand Standard, as well as additional exclusions on criteria such as fossil fuel production, alcohol, gambling, adult entertainment and weapons. The extended exclusion list applies to a selected range of Storebrand funds.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 7 of 71    Document 21-2

**Investment Manager's Report (continued)**

**STOREBRAND SICAV (continued)**

**Sustainability in SKAGEN**

SKAGEN is a highly active manager, both in terms of how we invest and our approach to engaging with companies to encourage sustainable operations and conduct. Engagement activity in 2021 was comparable to the previous year; SKAGEN engaged with 21 separate companies on 25 different ESG cases. Over half (55%) of activities took place outside Europe, with the majority involving companies in Asia.

Governance-related ESG engagements made up the largest category in 2021, representing 40% of dialogues, with a continued focus on topics of importance to minority shareholders. Environment-related engagements were the second largest category, making up 24% of activities. These dialogues broadly centred around carbon emissions, which constituted 20% of all engagement issues and was the predominant ESG topic last year. Human rights – both directly in companies and their supply chains – continued to be the key subject discussed under Social issues, which represented 20% of engagement cases, while multi-category dialogues made up 16%.

There were 248 voteable meetings at SKAGEN portfolio companies in 2021, with 2,936 voteable items on the agenda. SKAGEN voted on 99.9% of these items, 2% more than the previous year. Votes were cast in line with management recommendations 94% of time, while 6% of votes were against management recommendations on one or more items on the agenda. Full details of SKAGEN's engagement and voting activities are available in its Annual Sustainability Report when available at https://www.storebrand.no/en/asset-management/sustainable-investments.

2021 was the first year that SKAGEN reported its Communication on Progress (CoP) for Global Compact, thereby formally communicating the aims and commitments it signed up for in 2020. The report can be found on SKAGEN's webpages and includes details about its work to uphold Global Compact's ten principles. Another significant initiative in 2021 was the formation of the Women in Finance Charter, spearheaded by SKAGEN's CIO Alexandra Morris. The charter is based on the UK initiative of the same name launched in 2016 which now has over 400 UK financial institutions as signatories.

**SKAGEN GLOBAL LUX Class A EUR Accumulation (LU1932713917)**

SKAGEN GLOBAL LUX outperformed the MSCI AC World Index during 2021 with a return of 40.1% in EUR versus 27.5% for the index, boosted by excellent stock selection across the portfolio. Morningstar ranked the fund's 2021 performance in the top one percent of its peer group, which is an outstanding result.

Many holdings performed strongly, notably in the US where Microsoft, Alphabet, Intuit and Nasdaq delivered the largest positive contributions to absolute return. The common denominator for these market leaders is their digital prowess which helped them to skillfully navigate the pandemic environment and grow their footprints and cash flow. The fund's largest detractor in absolute terms for 2021 was MarketAxess, and the financial technology company was exited in the fourth quarter.

SKAGEN GLOBAL LUX closed the year with a portfolio of 30 holdings, of which the top 10 represented 41.8% of the fund. Information Technology provides the largest sector representation at 26.9% of the portfolio, while US listed companies make up the largest country representation at 78.2% of assets – the revenue split of the portfolio remains less US centric and is more geographically diverse.

The SKAGEN GLOBAL LUX portfolio managers continue to execute its well-defined strategy of pragmatic value investing in a consistent and disciplined manner with a focus on long-term returns. Given returns in 2021 were significantly above average, they are more cautious for the year ahead. However, while expecting lower upside in absolute terms across their portfolio, they still believe the holdings offer good value and the fund remains well-positioned to deliver superior returns over their five-year investment horizon.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 8 of 71    Document 21-2

## Investment Manager's Report (continued)

**STOREBRAND SICAV (continued)**

**SKAGEN KON-TIKI LUX Class A EUR Accumulation (LU1932684985)**

SKAGEN KON-TIKI LUX underperformed its benchmark over the year, returning 1.3% in EUR versus a gain of 4.9% for the MSCI Emerging Market Index. Developing markets faced a variety of headwinds in 2021, notably from China, which represents almost one third of the index and struggled in the aftermath of credit and regulatory tightening in pursuit of the country's common prosperity goals. Low COVID vaccination rates also made developing markets more vulnerable, particularly as many countries began monetary tightening during the year to rein in inflationary pressures and pre-empt more restrictive monetary policy in the US.

Tech Mahindra was the fund's best contributor over the year and the Indian company was exited on reaching its price target. Ivanhoe Mines delivered the next best contribution, following the stronger-than-expected ramp-up of its newly commissioned Kamoa-Kakula copper mine.

Ping An was the fund's largest detractor with the Chinese insurance group caught-up in the country's real estate concerns – the portfolio managers used weakness to increase the position at an attractive valuation as their belief in its long-term investment case remains strong. Atlantic Sapphire was the next weakest performer; the land-based salmon farmer is working hard to rebuild trust after several setbacks in 2021 and the portfolio managers believe that achieving its 2022 KPIs would make an exciting year for the company.

SKAGEN KON-TIKI LUX ended 2021 with a portfolio of 50 holdings, with the top 10 representing 44.2% of the fund. South Korea made up the largest country representation at 25.7% of the portfolio, closely followed by Chinese stocks (25.5%). Consumer Discretionary is the fund's largest sector exposure at 24.0%.

SKAGEN KON-TIKI LUX's recent underperformance means that the fund is valued at an attractive discount to the broader EM index, with the portfolio trading on a forward P/E of 7.3x versus 10.8x for the benchmark, which itself trades at a historically high discount to the MSCI World Index. The portfolio managers have strong conviction in the attractiveness of the fund's underlying positions which they believe are significantly undervalued and believe the portfolio contains upside of close to 60%.

**SKAGEN m2 LUX Class A EUR Accumulation (LU1932721696)**

SKAGEN m2 LUX delivered EUR returns of 27.5% in 2021 versus a rise of 31.5% for the MSCI All Country World Index Real Estate IMI over the same period, with the underperformance largely attributable to the fund's underweight exposure to a US market which its best ever year. Real estate globally performed strongly, outperforming the broad equity index as investors' appetite for an inflation hedge outweighed concerns over rising rates, offices and retail. Most of Europe and Asia was impacted by pandemic disruptions and slower economic growth which caused real estate markets in these regions to significantly underperform the US.

The fund's top contributor was Adapteo, a Swedish company acquired by a Goldman Sachs infrastructure fund at a significant premium. US warehouse operator Prologis was the second-best performer with strong demand and rental growth driven by companies continuing to seek just-in-case inventory solutions. After providing the most positive contribution in 2020, Japanese Keihanshin Building was the fund's largest detractor in 2021, followed by Log Commercial Properties of Brazil.

SKAGEN m2 LUX entered 2022 with a portfolio of 36 holdings, with the top 10 representing 45.3% of the fund. US listed real estate companies make up the largest country representation at 31.0% of the portfolio (versus 59.9% of the index).

The portfolio manager believes that company selection is more important than ever as dispersion between stocks increases with earnings growth, financial health and valuation while sustainability is also an increasingly important valuation differentiator. He also expects strong cash positions to further drive M&A activity and push valuations in a positive direction.

SKAGEN m2 LUX will continue to focus on resilient companies in trend-driven property sub-segments, with good cash flow generation and balance sheet structure. The fund is well positioned for most scenarios thanks to this disciplined stock selection.

**SKAGEN FOCUS LUX Class A EUR Accumulation (LU1932703363)**

SKAGEN FOCUS LUX delivered EUR returns of 25.4% in 2021, compared to gains of 27.5% for the MSCI All Country World Index with the fund's underweight exposure to a strong US market providing a headwind to relative returns.

7

### Investment Manager's Report (continued)

**STOREBRAND SICAV (continued)**

**SKAGEN FOCUS LUX Class A EUR Accumulation (LU1932703363) (continued)**

Albertsons was the fund's biggest contributor with the US retailer re-rating strongly as a result of better-than-expected earnings and the de-risking of its balance sheet. Ivanhoe Mines was the next best performer with the copper miner currently ramping up production in its existing operations and looking to activate new assets in the coming years.

MagForce was the largest detractor with the German medical device developer facing delays due to COVID that have impacted the promising commercial roll-out of its NanoTherm therapy. Ubisoft was the next worst performer as the French video game company endured a volatile period with developer defections.

The fund had 42 positions at the start of the year with 85% of assets invested in small and mid-caps and 36.4% concentrated in the ten largest holdings. Canadian listed companies make up the largest country representation at 19.3% of the portfolio while financials provide the largest sector exposure at 31.3% of assets.

The portfolio managers estimate that the portfolio companies have tangible catalysts for re-rating in the next 2-3 years with aggregate upside to their price targets in excess of 50%. They believe the investment environment will become more sensitive to equity valuations on the back of global interest rate normalisation and that there is a substantial probability for rotation into underpriced equities at the expense of higher multiple stocks in such an environment.

**STOREBRAND GLOBAL ESG PLUS LUX Class A EUR Accumulation (LU1932669598)**

STOREBRAND GLOBAL ESG PLUS LUX underperformed its benchmark with a return of 28.9% in EUR versus gains of 31.1% for the MSCI World Index. The fossil-free global strategy is managed systematically and seeks to reproduce the risk and return profile of the benchmark whilst aligning with the low carbon transition. As well as excluding fossil fuel-related and climate negative companies, around 10% of the portfolio is invested in climate solutions and the fund is also managed with additional ESG criteria and a sustainability focus.

The largest positive contribution to relative returns (+0.7%) came from the 90% of the fund not invested in pure-play climate solution companies. Within this bulk of the portfolio, the strategy overweights companies which the portfolio manager believes are better positioned than average to benefit from the implementation of the Paris agreement, while at the same time keeping the fund's expected tracking error as low as possible given the strategy's climate change properties.

The fund's application of the group-wide Storebrand Standard exclusion list provided the second-best contributor, delivering 0.6% to relative returns, led by omitting Johnson & Johnson (excluded for product safety), Novartis (excluded for corruption) and Wal-Mart (excluded for labour rights). The fund's climate solutions portfolio was the largest detractor (-1.4%) while the portfolio's fossil-free positioning in a strong energy market detracted 0.2% on a relative basis.

**STOREBRAND GLOBAL SOLUTIONS LUX Class A EUR Accumulation (LU1932656777)**

STOREBRAND GLOBAL SOLUTIONS LUX underperformed its benchmark with a return of 15.5% in EUR versus 27.5% for the MSCI All Country World Index in a difficult market for many solution companies, notably within renewable energy. For example, the S&P Global Clean Energy index fell 28.5% over the year, with solar companies in particular hit by inflationary pressures and supply chain constraints.

Of the fund's four portfolio themes (renewable energy, circular economy, smart cities and equal opportunities), smart cities was the top performer over the year, driven by increasing decarbonization commitments by cities around the world with urban planning and green building segments performing particularly well. At a stock level, Johnson Controls, Comfort Systems and Kingspan Group were the best performers within the theme.

The fund closed the year with a portfolio of 67 holdings of which the top 10 represented 26.1% of the portfolio. US listed companies make up the largest country representation at just over half (51.1%) of assets, while information technology provides the largest sector representation at around a third (32.5%) of the portfolio. The fund remains fossil-free and has zero energy sector exposure.

**Investment Manager's Report (continued)**

**STOREBRAND SICAV (continued)**

**Geopolitical tensions cloud positive economic outlook**

It is clear that equity markets face challenges in the year ahead and will do very well to deliver returns anywhere close to those achieved in 2021. Geopolitical risks have come to the fore, notably from Russia whose invasion of Ukraine took many by surprise and has rightly been fiercely condemned by the international community, which has imposed strict Russian sanctions. The situation is very distressing with tragic human suffering and remains highly uncertain; one can only hope that a means to de-escalation can somehow be found, however unlikely that appears at the time of writing.

While events in the Ukraine appear to have strengthened relations in Europe, they have also highlighted the relative global weakness of the US, which continues to face domestic challenges. Elsewhere, North Korea has recommenced its missile testing in 2022 after a period of relative calm while Turkey's economic problems may yet trigger broader social difficulties, particularly if they deteriorate further.

More positively, global GDP is forecast to grow 4.4% this year and the further expansion in economic activity should remain supportive for company earnings, particularly as Omicron thankfully looks to be on the retreat in many countries. This should also provide a welcome boost for emerging markets, many of whom have not yet benefitted from a reopening of their economies, even if a fairer distribution of COVID vaccines in 2022 may be too much to hope for.

With central banks belatedly sharing investors' concerns over inflation, interest rates have already started to rise in several countries. This could accelerate the rotation from growth to value stocks we have seen so far in 2022, particularly if further tightening can be achieved without choking economic growth. The change in equity markets this year has seen stock correlations falling and dispersions rising, both of which should be supportive for stock pickers.

A fairly safe prediction is that volatility will remain elevated in 2022, particularly for companies and markets trading at the highest valuations. This also creates opportunities, and we are confident that our Luxembourg funds remain well-positioned to deliver attractive risk-adjusted returns for our investors. The shift towards a greener, more sustainable environment also offers positive openings for companies in many different sectors and countries, and we believe this trend will be supportive long-term for both Storebrand and SKAGEN funds.

**SIGNIFICANT EVENTS**

COVID-19

During the reporting period COVID-19 continued to be a significant public health and economic concern globally with several waves of rising infection rates, notably caused by the Delta and Omicron variants at the start and end of the year. The success of numerous vaccines helped to reduce the severity of the pandemic, although the availability of vaccines and the speed of their roll-out varied across countries, with emerging markets generally achieving lower rates of immunisation.

While developing countries and sectors reliant on travel, tourism and hospitality were most negatively impacted by the pandemic, financial markets generally performed strongly during the period and FR is of the opinion that these events do not impact the financial statements as of 31 December 2021, nor do they present any issues with regards to the going concerns of the Fund.

Russian invasion of Ukraine

Subsequent to the reporting period, Russia invaded Ukraine and both Storebrand and SKAGEN decided to freeze Russian investments and divest from the country. The decision followed similar action by Norges Bank Investment Management to exclude Russian investments at the behest of the Norwegian government. The only sub-fund with direct Russia exposure is SKAGEN KON-TIKI LUX, which suffered a near total drawdown in its Russian holdings that accounted for around 9% of the portfolio at the start of February. We fear that the majority of this loss is permanent.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 11 of 71    Document 21-2

**Investment Manager's Report (continued)**

**STOREBRAND SICAV (continued)**

**SIGNIFICANT EVENTS (continued)**

Russian invasion of Ukraine (continued)

At present it is not possible to provide a detailed assessment of the emerging risk on the Funds' investments, but there is growing concern about the impact on the economy worldwide and financial markets, particularly if the conflict escalates or expands beyond Ukraine. Given the invasion took place in February 2022, the appointed Management Company for the STOREBRAND SICAV, FundRock Management Company S.A. is of the opinion that these events do not impact the financial statements as of 31 December 2021, nor do they present any issues with regards to the going concerns of the Fund.

*Notes*

*All information as at 31/12/2021*

*Performance figures in EUR, net of fees*

*SKAGEN contribution information based on NOK returns at fund level*



**Audit report**

To the Shareholders of
**STOREBRAND SICAV**

**Our opinion**

In our opinion, the accompanying financial statements give a true and fair view of the financial position of STOREBRAND SICAV (the "Fund") and of each of its sub-funds as at 31 December 2021, and of the results of their operations and changes in their net assets for the year then ended in accordance with Luxembourg legal and regulatory requirements relating to the preparation and presentation of the financial statements.

*What we have audited*

The Fund's financial statements comprise:

- the statement of net assets as at 31 December 2021;
- the portfolio of investments as at 31 December 2021;
- the statement of operations and changes in net assets for the year then ended; and
- the notes to the financial statements, which include a summary of significant accounting policies.

**Basis for opinion**

We conducted our audit in accordance with the Law of 23 July 2016 on the audit profession (Law of 23 July 2016) and with International Standards on Auditing (ISAs) as adopted for Luxembourg by the "Commission de Surveillance du Secteur Financier" (CSSF). Our responsibilities under the Law of 23 July 2016 and ISAs as adopted for Luxembourg by the CSSF are further described in the "Responsibilities of the "Réviseur d'entreprises agréé" for the audit of the financial statements" section of our report.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our opinion.

We are independent of the Fund in accordance with the International Code of Ethics for Professional Accountants, including International Independence Standards, issued by the International Ethics Standards Board for Accountants (IESBA Code) as adopted for Luxembourg by the CSSF together with the ethical requirements that are relevant to our audit of the financial statements. We have fulfilled our other ethical responsibilities under those ethical requirements.

**Other information**

The Board of Directors of the Fund is responsible for the other information. The other information comprises the information stated in the annual report but does not include the financial statements and our audit report thereon.

Our opinion on the financial statements does not cover the other information and we do not express any form of assurance conclusion thereon.

*PricewaterhouseCoopers, Société coopérative, 2 rue Gerhard Mercator, B.P. 1443, L-1014 Luxembourg*
*T : +352 494848 1, F : +352 494848 2900, www.pwc.lu*

*Cabinet de révision agréé. Expert-comptable (autorisation gouvernementale n°10028256)*
*R.C.S. Luxembourg B 65 477 - TVA LU25482518*



In connection with our audit of the financial statements, our responsibility is to read the other information identified above and, in doing so, consider whether the other information is materially inconsistent with the financial statements or our knowledge obtained in the audit, or otherwise appears to be materially misstated. If, based on the work we have performed, we conclude that there is a material misstatement of this other information, we are required to report that fact. We have nothing to report in this regard.

**Responsibilities of the Board of Directors of the Fund for the financial statements**

The Board of Directors of the Fund is responsible for the preparation and fair presentation of the financial statements in accordance with Luxembourg legal and regulatory requirements relating to the preparation and presentation of the financial statements, and for such internal control as the Board of Directors of the Fund determines is necessary to enable the preparation of financial statements that are free from material misstatement, whether due to fraud or error.

In preparing the financial statements, the Board of Directors of the Fund is responsible for assessing the Fund's and each of its sub-funds' ability to continue as a going concern, disclosing, as applicable, matters related to going concern and using the going concern basis of accounting unless the Board of Directors of the Fund either intends to liquidate the Fund or close any of its sub-funds or to cease operations, or has no realistic alternative but to do so.

**Responsibilities of the "Réviseur d'entreprises agréé" for the audit of the financial statements**

The objectives of our audit are to obtain reasonable assurance about whether the financial statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an audit report that includes our opinion. Reasonable assurance is a high level of assurance, but is not a guarantee that an audit conducted in accordance with the Law of 23 July 2016 and with ISAs as adopted for Luxembourg by the CSSF will always detect a material misstatement when it exists. Misstatements can arise from fraud or error and are considered material if, individually or in the aggregate, they could reasonably be expected to influence the economic decisions of users taken on the basis of these financial statements.

As part of an audit in accordance with the Law of 23 July 2016 and with ISAs as adopted for Luxembourg by the CSSF, we exercise professional judgment and maintain professional scepticism throughout the audit. We also:

- identify and assess the risks of material misstatement of the financial statements, whether due to fraud or error, design and perform audit procedures responsive to those risks, and obtain audit evidence that is sufficient and appropriate to provide a basis for our opinion. The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of internal control;

- obtain an understanding of internal control relevant to the audit in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Fund's internal control;

- evaluate the appropriateness of accounting policies used and the reasonableness of accounting estimates and related disclosures made by the Board of Directors of the Fund;

12



- conclude on the appropriateness of the Board of Directors of the Fund's use of the going concern basis of accounting and, based on the audit evidence obtained, whether a material uncertainty exists related to events or conditions that may cast significant doubt on the Fund's or any of its sub-funds' ability to continue as a going concern. If we conclude that a material uncertainty exists, we are required to draw attention in our audit report to the related disclosures in the financial statements or, if such disclosures are inadequate, to modify our opinion. Our conclusions are based on the audit evidence obtained up to the date of our audit report. However, future events or conditions may cause the Fund or any of its sub-funds to cease to continue as a going concern;

- evaluate the overall presentation, structure and content of the financial statements, including the disclosures, and whether the financial statements represent the underlying transactions and events in a manner that achieves fair presentation.

We communicate with those charged with governance regarding, among other matters, the planned scope and timing of the audit and significant audit findings, including any significant deficiencies in internal control that we identify during our audit.

| | |
|---|---|
| PricewaterhouseCoopers, Société coopérative<br>Represented by | Luxembourg, 25 April 2022 |

Electronically signed by:
Karim Bara

Karim Bara

13

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 15 of 71    Document 21-2

## Statement of Net Assets as at 31 December 2021

| | Notes | STOREBRAND GLOBAL SOLUTIONS LUX 31 December 2021 EUR | STOREBRAND GLOBAL ESG PLUS LUX 31 December 2021 EUR | SKAGEN KON-TIKI LUX 31 December 2021 EUR |
|---|---|---|---|---|
| **Assets** | | | | |
| Investments in securities at market value | 2(b) | 33,200,213 | 128,280,806 | 21,240,533 |
| Cash at bank | 2(f) | 145,432 | 288,070 | 431,975 |
| Securities sold receivable | 2(b) | 6,050 | 22,948 | – |
| Income receivables | | 17,366 | 97,814 | 135,535 |
| Unrealised gain on forward foreign exchange contracts | 2(c), 7 | – | 861 | – |
| Fees reimbursed by the Investment Manager receivable | 3(b) | 18,615 | 12,923 | 15,457 |
| **Total assets** | | **33,387,676** | **128,703,422** | **21,823,500** |
| | | | | |
| **Liabilities** | | | | |
| Bank interest payable | 2(d) | (74) | (4,418) | (60) |
| Payable on redemptions | | – | – | (45,093) |
| Securities purchased payable | 2(b) | – | (13,552) | – |
| Subscription tax payable ("taxe d'abonnement payable") | 3(f) | (596) | (5,392) | (2,696) |
| Investment Management fees payable | 3(b) | (14,106) | (25,387) | (29,864) |
| Management Company fees payable | 3(a) | (2,541) | (6,508) | (2,541) |
| Administration and Depositary fees payable | 3(d), 3(e) | (20,598) | (22,384) | (24,449) |
| Directors' fees payable | 3(g) | (23) | (23) | (23) |
| Audit fees payable | 3(g) | (3,206) | (3,206) | (3,206) |
| Other payables/liabilities | 3(g) | (4,480) | (4,279) | (4,483) |
| **Total liabilities** | | **(45,624)** | **(85,149)** | **(112,415)** |
| | | | | |
| **Total net assets** | | **33,342,052** | **128,618,273** | **21,711,085** |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 16 of 71    Document 21-2

**Statement of Net Assets as at 31 December 2021 (continued)**

| | Notes | SKAGEN FOCUS LUX 31 December 2021 EUR | SKAGEN GLOBAL LUX 31 December 2021 EUR |
|---|---|---|---|
| **Assets** | | | |
| Investments in securities at market value | 2(b) | 3,178,226 | 10,303,755 |
| Cash at bank | 2(f) | 104,186 | 160,533 |
| Securities sold receivable | 2(b) | 4,867 | – |
| Income receivables | | 13,850 | 1,312 |
| Fees reimbursed by the Investment Manager receivable | 3(b) | 14,865 | 18,057 |
| **Total assets** | | **3,315,994** | **10,483,657** |
| | | | |
| **Liabilities** | | | |
| Bank interest payable | 2(d) | (44) | (69) |
| Securities purchased payable | 2(b) | (43,676) | (10,185) |
| Subscription tax payable ("taxe d'abonnement payable") | 3(f) | (348) | (959) |
| Investment Management fees payable | 3(b) | (3,279) | (6,561) |
| Management Company fees payable | 3(a) | (2,541) | (2,541) |
| Administration and Depositary fees payable | 3(d), 3(e) | (18,961) | (17,549) |
| Directors' fees payable | 3(g) | (23) | (23) |
| Performance fees payable | 3(c) | – | (50,714) |
| Audit fees payable | 3(g) | (3,206) | (3,206) |
| Other payables/liabilities | 3(g) | (4,487) | (4,487) |
| **Total liabilities** | | **(76,565)** | **(96,294)** |
| | | | |
| **Total net assets** | | **3,239,429** | **10,387,363** |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL   Filed 02/21/23   Page 17 of 71   Document 21-2

**Statement of Net Assets as at 31 December 2021 (continued)**

|  | Notes | SKAGEN m2 LUX 31 December 2021 EUR | Combined 31 December 2021 EUR |
|---|---|---|---|
| **Assets** | | | |
| Investments in securities at market value | 2(b) | 37,415,657 | 233,619,190 |
| Cash at bank | 2(f) | 208,308 | 1,338,504 |
| Securities sold receivable | 2(b) | 24,866 | 58,731 |
| Receivable on subscriptions | | 5,058 | 5,058 |
| Income receivables | | 62,323 | 328,200 |
| Unrealised gain on forward foreign exchange contracts | 2(c), 7 | – | 861 |
| Fees reimbursed by the Investment Manager receivable | 3(b) | 12,745 | 92,662 |
| **Total assets** | | **37,728,957** | **235,443,206** |
| **Liabilities** | | | |
| Bank interest payable | 2(d) | (126) | (4,791) |
| Payable on redemptions | | – | (45,093) |
| Securities purchased payable | 2(b) | (118,259) | (185,672) |
| Subscription tax payable ("taxe d'abonnement payable") | 3(f) | (3,910) | (13,901) |
| Investment Management fees payable | 3(b) | (25,008) | (104,205) |
| Management Company fees payable | 3(a) | (2,541) | (19,213) |
| Administration and Depositary fees payable | 3(d), 3(e) | (20,234) | (124,175) |
| Directors' fees payable | 3(g) | (23) | (138) |
| Performance fees payable | 3(c) | – | (50,714) |
| Audit fees payable | 3(g) | (3,206) | (19,236) |
| Other payables/liabilities | 3(g) | (4,486) | (26,702) |
| **Total liabilities** | | **(177,793)** | **(593,840)** |
| **Total net assets** | | **37,551,164** | **234,849,366** |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL   Filed 02/21/23   Page 18 of 71   Document 21-2

## Statement of Operations and Changes in Net Assets for the year ended 31 December 2021

| | Notes | STOREBRAND GLOBAL SOLUTIONS LUX 31 December 2021 EUR | STOREBRAND GLOBAL ESG PLUS LUX 31 December 2021 EUR | STOREBRAND GLOBAL MULTIFACTOR LUX* 31 December 2021 EUR |
|---|---|---|---|---|
| **Net assets at the beginning of the year** | | 28,577,940 | 70,858,783 | 32,152,405 |
| **Income** | | | | |
| Bank interest | 2(d) | 229 | – | 291 |
| Dividend income, net of withholding tax | 2(d) | 384,237 | 1,397,020 | 231,479 |
| Fees reimbursed by the Investment Manager | 3(b) | 100,039 | 96,507 | 30,823 |
| **Total income** | | **484,505** | **1,493,527** | **262,593** |
| **Expenses** | | | | |
| Bank interest | 2(d) | – | (8,927) | – |
| Administration and depositary fees | 3(d), 3(e) | (95,880) | (115,565) | (34,143) |
| Investment Management fees | 3(b) | (157,527) | (218,070) | (70,152) |
| Management Company fees | 3(a) | (14,224) | (32,190) | (6,252) |
| Audit fees | 3(g) | (10,604) | (10,605) | (81) |
| Subscription tax ("taxe d'abonnement") | 3(f) | (3,307) | (16,456) | (1,396) |
| Director fees | 3(g) | (7,792) | (7,792) | (3,596) |
| Transaction costs | 2(g), 4 | (3,488) | (27,430) | (9,307) |
| Other expenses | 3(g), 5 | (34,404) | (45,514) | (15,875) |
| **Total expenses** | | **(327,226)** | **(482,549)** | **(140,802)** |
| **Net income** | | **157,279** | **1,010,978** | **121,791** |
| Net realised gain/(loss) on: | | | | |
| Investments | 2(b) | 2,111,597 | 3,707,087 | 8,311,200 |
| Forward foreign exchange contracts | 2(c) | (1,010) | (3,193) | (14) |
| Foreign currency | 2(h) | 8,633 | 7,381 | 1,489 |
| **Net realised gain for the year** | | **2,119,220** | **3,711,275** | **8,312,675** |
| Net change in unrealised gain on: | | | | |
| Investments | 2(b) | 2,446,503 | 19,617,221 | (2,041,452) |
| Foreign currency | 2(h) | (2,648) | 2,406 | (1,800) |
| **Net change in unrealised gain/(loss) for the year** | | **2,443,855** | **19,619,627** | **(2,043,252)** |
| **Increase in net assets as a result of operations** | | **4,720,354** | **24,341,880** | **6,391,214** |
| **Movements in share capital** | | | | |
| Net receipts as a result of issue of shares | | 83,462 | 36,613,238 | 60,653 |
| Net payments as a result of repurchase of shares | | (39,704) | (3,195,628) | (38,604,272) |
| **Increase/(Decrease) in net assets as a result of movements in share capital** | | **43,758** | **33,417,610** | **(38,543,619)** |
| **Net assets at the end of the year** | | **33,342,052** | **128,618,273** | **–** |

\* Sub-Fund was liquidated on 19 May 2021.

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 19 of 71    Document 21-2

**Statement of Operations and Changes in Net Assets for the year ended 31 December 2021 (continued)**

| | Notes | SKAGEN KON-TIKI LUX 31 December 2021 EUR | SKAGEN FOCUS LUX 31 December 2021 EUR | SKAGEN GLOBAL LUX 31 December 2021 EUR |
|---|---|---|---|---|
| **Net assets at the beginning of the year** | | **24,775,991** | **1,939,500** | **4,565,387** |
| **Income** | | | | |
| Bank interest | 2(d) | – | 253 | – |
| Dividend income, net of withholding tax | 2(d) | 724,256 | 54,890 | 45,569 |
| Fees reimbursed by the Investment Manager | 3(b) | 133,937 | 150,796 | 137,577 |
| **Total income** | | **858,193** | **205,939** | **183,146** |
| **Expenses** | | | | |
| Bank interest | 2(d) | (125) | – | (304) |
| Administration and depositary fees | 3(d), 3(e) | (115,689) | (89,436) | (85,072) |
| Investment Management fees | 3(b) | (392,360) | (35,702) | (59,207) |
| Management Company fees | 3(a) | (14,393) | (14,479) | (14,469) |
| Audit fees | 3(g) | (10,605) | (10,604) | (10,605) |
| Subscription tax ("taxe d'abonnement") | 3(f) | (12,333) | (1,504) | (3,643) |
| Director fees | 3(g) | (7,792) | (7,792) | (7,792) |
| Performance fees | 3(c) | (3,405) | (22) | (50,962) |
| Transaction costs | 2(g), 4 | (35,037) | (3,398) | (2,435) |
| Other expenses | 3(g), 5 | (34,805) | (34,228) | (34,227) |
| **Total expenses** | | **(626,544)** | **(197,165)** | **(268,716)** |
| **Net income/(loss)** | | **231,649** | **8,774** | **(85,570)** |
| Net realised gain/(loss) on: | | | | |
| Investments | 2(b) | 2,314,119 | 704,488 | 455,905 |
| Forward foreign exchange contracts | 2(c) | (935) | (12) | 500 |
| Foreign currency | 2(h) | 21,623 | 2,669 | 3,078 |
| **Net realised gain for the year** | | **2,334,807** | **707,145** | **459,483** |
| Net change in unrealised gain on: | | | | |
| Investments | 2(b) | (1,942,566) | (146,911) | 2,068,387 |
| Foreign currency | 2(h) | (659) | (446) | 77 |
| **Net change in unrealised (loss)/gain for the year** | | **(1,943,225)** | **(147,357)** | **2,068,464** |
| **Increase in net assets as a result of operations** | | **623,231** | **568,562** | **2,442,377** |
| **Movements in share capital** | | | | |
| Net receipts as a result of issue of shares | | 672,200 | 754,367 | 4,097,357 |
| Net payments as a result of repurchase of shares | | (4,360,337) | (23,000) | (717,758) |
| **(Decrease)/Increase in net assets as a result of movements in share capital** | | **(3,688,137)** | **731,367** | **3,379,599** |
| **Net assets at the end of the year** | | **21,711,085** | **3,239,429** | **10,387,363** |

The accompanying notes form an integral part of these financial statements.

18

## Statement of Operations and Changes in Net Assets for the year ended 31 December 2021 (continued)

| | Notes | SKAGEN m2 LUX 31 December 2021 EUR | Combined 31 December 2021 EUR |
|---|---|---|---|
| **Net assets at the beginning of the year** | | 26,176,060 | 189,046,066 |
| **Income** | | | |
| Bank interest | 2(d) | – | 773 |
| Dividend income, net of withholding tax | 2(d) | 587,539 | 3,424,990 |
| Fees reimbursed by the Investment Manager | 3(b) | 102,492 | 752,171 |
| **Total income** | | **690,031** | **4,177,934** |
| **Expenses** | | | |
| Bank interest | 2(d) | (1,304) | (10,660) |
| Administration and depositary fees | 3(d), 3(e) | (98,130) | (633,915) |
| Investment Management fees | 3(b) | (250,733) | (1,183,751) |
| Management Company fees | 3(a) | (14,232) | (110,239) |
| Audit fees | 3(g) | (10,604) | (63,708) |
| Subscription tax ("taxe d'abonnement") | 3(f) | (15,655) | (54,294) |
| Director fees | 3(g) | (7,792) | (50,348) |
| Performance fees | 3(c) | (113) | (54,502) |
| Transaction costs | 2(g), 4 | (21,743) | (102,838) |
| Other expenses | 3(g), 5 | (34,426) | (233,479) |
| **Total expenses** | | **(454,732)** | **(2,497,734)** |
| **Net income** | | **235,299** | **1,680,200** |
| Net realised gain/(loss) on: | | | |
| Investments | 2(b) | 2,138,807 | 19,743,203 |
| Forward foreign exchange contracts | 2(c) | (664) | (5,328) |
| Foreign currency | 2(h) | 32,208 | 77,081 |
| **Net realised gain for the year** | | **2,170,351** | **19,814,956** |
| Net change in unrealised gain on: | | | |
| Investments | 2(b) | 5,339,848 | 25,341,030 |
| Foreign currency | 2(h) | (1,459) | (4,529) |
| **Net change in unrealised gain for the year** | | **5,338,389** | **25,336,501** |
| **Increase in net assets as a result of operations** | | **7,744,039** | **46,831,657** |
| **Movements in share capital** | | | |
| Net receipts as a result of issue of shares | | 7,653,780 | 49,935,057 |
| Net payments as a result of repurchase of shares | | (4,022,715) | (50,963,414) |
| **Increase/(Decrease) in net assets as a result of movements in share capital** | | **3,631,065** | **(1,028,357)** |
| **Net assets at the end of the year** | | **37,551,164** | **234,849,366** |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 21 of 71    Document 21-2

## Statistical Information

| | Currency | 31 December 2021 | 31 December 2020 | 31 December 2019 |
|---|---|---|---|---|
| **STOREBRAND GLOBAL SOLUTIONS LUX** | | | | |
| **Total net assets** | **EUR** | **33,342,052** | **28,577,940** | **22,142,076** |
| Net assets per share class | | | | |
| Class A EUR Accumulation | EUR | 8,525 | 6,539 | 22,124,686 |
| Class B EUR Accumulation | EUR | 337,803 | 302,395 | 5,158 |
| Class B GBP Accumulation | GBP | 72,491 | 14,512 | 10,365 |
| Class I EUR Accumulation | EUR | 32,909,385 | 28,252,793 | – |
| | | | | |
| **STOREBRAND GLOBAL ESG PLUS LUX** | | | | |
| **Total net assets** | **EUR** | **125,591,179\*\*** | **70,858,783** | **56,138,545** |
| Net assets per share class | | | | |
| Class A EUR Accumulation | EUR | 7,201\*\* | 5,585 | 56,079,203 |
| Class B EUR Accumulation | EUR | 30,173,138\*\* | 4,845,674 | 47,179 |
| Class B GBP Accumulation | GBP | 1,366,061\*\* | 551,755 | 10,306 |
| Class H GBP Accumulation | GBP | 14,480,801\*\* | 3,602,077 | – |
| Class I EUR Accumulation | EUR | 79,563,978\*\* | 61,366,863 | – |
| | | | | |
| **STOREBRAND GLOBAL MULTIFACTOR LUX\*** | | | | |
| **Total net assets** | **EUR** | **–** | **32,152,405** | **32,678,520** |
| Net assets per share class | | | | |
| Class A EUR Accumulation | EUR | – | 5,009 | 32,661,226 |
| Class B EUR Accumulation | EUR | – | 5,046 | 5,129 |
| Class B GBP Accumulation | GBP | – | 10,712 | 10,308 |
| Class I EUR Accumulation | EUR | – | 32,130,383 | – |
| | | | | |
| **SKAGEN KON-TIKI LUX** | | | | |
| **Total net assets** | **EUR** | **21,716,102\*\*** | **24,775,991** | **6,421,816** |
| Net assets per share class | | | | |
| Class A EUR Accumulation | EUR | 15,756,169\*\* | 16,839,570 | 1,661,858 |
| Class B EUR Accumulation | EUR | 5,959,933\*\* | 7,936,421 | 4,759,958 |
| | | | | |
| **SKAGEN FOCUS LUX** | | | | |
| **Total net assets** | **EUR** | **3,239,429** | **1,939,500** | **2,193,360** |
| Net assets per share class | | | | |
| Class A EUR Accumulation | EUR | 2,183,532 | 1,741,518 | 1,626,745 |
| Class B EUR Accumulation | EUR | 1,055,897 | 197,982 | 566,615 |
| | | | | |
| **SKAGEN GLOBAL LUX** | | | | |
| **Total net assets** | **EUR** | **10,387,363** | **4,565,387** | **1,952,759** |
| Net assets per share class | | | | |
| Class A EUR Accumulation | EUR | 2,378,230 | 1,689,122 | 1,645,209 |
| Class B EUR Accumulation | EUR | 8,009,133 | 2,876,265 | 307,550 |
| | | | | |
| **SKAGEN m2 LUX** | | | | |
| **Total net assets** | **EUR** | **37,551,164** | **26,176,060** | **10,778,714** |
| Net assets per share class | | | | |
| Class A EUR Accumulation | EUR | 8,716,303 | 5,659,029 | 753,658 |
| Class B EUR Accumulation | EUR | 28,834,861 | 20,517,031 | 10,025,056 |

\* Sub-Fund was liquidated on 19 May 2021.

\*\* Inclusive of swing price adjustment as at 31 December 2021.

Case 2:22-cv-01436-BHL   Filed 02/21/23   Page 22 of 71   Document 21-2

## Statistical Information  (continued)

| | Currency | 31 December 2021 | 31 December 2020 | 31 December 2019 |
|---|---|---|---|---|
| **STOREBRAND GLOBAL SOLUTIONS LUX** | | | | |
| Net Asset Value per Share: | | | | |
| Class A EUR Accumulation | EUR | 161.9926 | 140.2417 | 110.5976 |
| Class B EUR Accumulation | EUR | 153.1984 | 131.7049 | 103.1460 |
| Class B GBP Accumulation | GBP | 152.5587 | 139.8226 | 103.6451 |
| Class I EUR Accumulation | EUR | 15,091.6176 | 12,956.1932 | – |
| | | | | |
| **STOREBRAND GLOBAL ESG PLUS LUX** | | | | |
| Net Asset Value per Share: | | | | |
| Class A EUR Accumulation | EUR | 157.4977 | 122.1517 | 112.1482 |
| Class B EUR Accumulation | EUR | 145.1976 | 112.1518 | 102.5627 |
| Class B GBP Accumulation | GBP | 144.5977 | 119.0558 | 103.0604 |
| Class H GBP Accumulation | GBP | 13,299.1205 | 10,940.2836 | – |
| Class I EUR Accumulation | EUR | 14,876.2206 | 11,473.8730 | – |
| | | | | |
| **STOREBRAND GLOBAL MULTIFACTOR LUX*** | | | | |
| Net Asset Value per Share: | | | | |
| Class A EUR Accumulation | EUR | 127.0628** | 106.3218 | 108.8537 |
| Class B EUR Accumulation | EUR | 120.8328** | 100.9184 | 102.5846 |
| Class B GBP Accumulation | GBP | 123.8189** | 107.1216 | 103.0806 |
| Class I EUR Accumulation | EUR | 12,874.7655** | 10,740.2001 | – |
| | | | | |
| **SKAGEN KON-TIKI LUX** | | | | |
| Net Asset Value per Share: | | | | |
| Class A EUR Accumulation | EUR | 123.4975 | 121.9534 | 110.7906 |
| Class B EUR Accumulation | EUR | 119.8084 | 116.6678 | 104.9084 |
| | | | | |
| **SKAGEN FOCUS LUX** | | | | |
| Net Asset Value per Share: | | | | |
| Class A EUR Accumulation | EUR | 145.5688 | 116.1012 | 108.4497 |
| Class B EUR Accumulation | EUR | 140.7862 | 111.5392 | 104.1572 |
| | | | | |
| **SKAGEN GLOBAL LUX** | | | | |
| Net Asset Value per Share: | | | | |
| Class A EUR Accumulation | EUR | 157.7913 | 112.6082 | 109.6806 |
| Class B EUR Accumulation | EUR | 153.6324 | 109.4808 | 105.7601 |
| | | | | |
| **SKAGEN m2 LUX** | | | | |
| Net Asset Value per Share: | | | | |
| Class A EUR Accumulation | EUR | 115.9369 | 90.9473 | 107.6655 |
| Class B EUR Accumulation | EUR | 117.4537 | 91.3133 | 107.1479 |

\* Sub-Fund was liquidated on 19 May 2021.
\*\* Net Asset Value per Share as at 19 May 2021.

## Statistical Information  (continued)

| | Beginning of the year | Issued | Redeemed | End of year |
|---|---|---|---|---|
| **STOREBRAND GLOBAL SOLUTIONS LUX** | | | | |
| Number of Shares Outstanding: | | | | |
| Class A EUR Accumulation | 47 | 6 | – | 53 |
| Class B EUR Accumulation | 2,296 | – | 91 | 2,205 |
| Class B GBP Accumulation | 104 | 506 | 135 | 475 |
| Class I EUR Accumulation | 2,181 | – | – | 2,181 |
| | | | | |
| **STOREBRAND GLOBAL ESG PLUS LUX** | | | | |
| Number of Shares Outstanding: | | | | |
| Class A EUR Accumulation | 46 | – | – | 46 |
| Class B EUR Accumulation | 43,206 | 178,314 | 13,713 | 207,807 |
| Class B GBP Accumulation | 4,634 | 5,044 | 231 | 9,447 |
| Class H GBP Accumulation | 329 | 852 | 92 | 1,089 |
| Class I EUR Accumulation | 5,348 | – | – | 5,348 |
| | | | | |
| **STOREBRAND GLOBAL MULTIFACTOR LUX*** | | | | |
| Number of Shares Outstanding: | | | | |
| Class A EUR Accumulation | 47 | – | 47 | – |
| Class B EUR Accumulation | 50 | 550 | 600 | – |
| Class B GBP Accumulation | 100 | – | 100 | – |
| Class I EUR Accumulation | 2,992 | – | 2,992 | – |
| | | | | |
| **SKAGEN KON-TIKI LUX** | | | | |
| Number of Shares Outstanding: | | | | |
| Class A EUR Accumulation | 138,082 | – | 10,499 | 127,583 |
| Class B EUR Accumulation | 68,026 | 5,369 | 23,649 | 49,746 |
| | | | | |
| **SKAGEN FOCUS LUX** | | | | |
| Number of Shares Outstanding: | | | | |
| Class A EUR Accumulation | 15,000 | – | – | 15,000 |
| Class B EUR Accumulation | 1,775 | 5,920 | 195 | 7,500 |
| | | | | |
| **SKAGEN GLOBAL LUX** | | | | |
| Number of Shares Outstanding: | | | | |
| Class A EUR Accumulation | 15,000 | 72 | – | 15,072 |
| Class B EUR Accumulation | 26,272 | 31,816 | 5,956 | 52,132 |
| | | | | |
| **SKAGEN m2 LUX** | | | | |
| Number of Shares Outstanding: | | | | |
| Class A EUR Accumulation | 62,223 | 14,810 | 1,852 | 75,181 |
| Class B EUR Accumulation | 224,689 | 57,766 | 36,955 | 245,500 |

* Sub-Fund was liquidated on 19 May 2021.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 24 of 71    Document 21-2

**Portfolio of Investments**

**STOREBRAND GLOBAL SOLUTIONS LUX**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | | |
| | **Equities** | | | |
| | **Australia** | | | |
| 54,977 | Brambles Ltd | AUD | 373,630 | 1.12 |
| | | | **373,630** | **1.12** |
| | **Austria** | | | |
| 4,333 | Lenzing AG | EUR | 528,626 | 1.59 |
| | | | **528,626** | **1.59** |
| | **Belgium** | | | |
| 8,800 | Umicore SA | EUR | 314,600 | 0.94 |
| | | | **314,600** | **0.94** |
| | **China** | | | |
| 28,833 | BYD Co Ltd | HKD | 867,011 | 2.60 |
| 14,025 | JinkoSolar Holding Co Ltd | USD | 566,821 | 1.70 |
| 14,679 | Tencent Holdings Ltd | HKD | 756,305 | 2.27 |
| 266,717 | Xinyi Solar Holdings Ltd | HKD | 397,701 | 1.19 |
| 82,900 | Zhuzhou CRRC Times Electric Co Ltd | HKD | 422,169 | 1.27 |
| | | | **3,010,007** | **9.03** |
| | **Colombia** | | | |
| 8,577 | Millicom International Cellular SA | SEK | 214,341 | 0.64 |
| | | | **214,341** | **0.64** |
| | **Denmark** | | | |
| 4,493 | Chr Hansen Holding A/S | DKK | 311,350 | 0.94 |
| 18,121 | Vestas Wind Systems A/S | DKK | 487,283 | 1.46 |
| | | | **798,633** | **2.40** |
| | **Finland** | | | |
| 152,270 | Nokia Oyj | EUR | 848,753 | 2.55 |
| 11,794 | UPM-Kymmene Oyj | EUR | 394,627 | 1.18 |
| | | | **1,243,380** | **3.73** |
| | **France** | | | |
| 4,788 | Legrand SA | EUR | 492,685 | 1.48 |
| | | | **492,685** | **1.48** |
| | **Hong Kong** | | | |
| 75,073 | MTR Corp Ltd | HKD | 354,368 | 1.06 |
| | | | **354,368** | **1.06** |
| | **Hungary** | | | |
| 13,223 | Richter Gedeon Nyrt | HUF | 313,027 | 0.94 |
| | | | **313,027** | **0.94** |
| | **Indonesia** | | | |
| 3,040,972 | Bank Rakyat Indonesia Persero Tbk PT | IDR | 771,126 | 2.31 |
| | | | **771,126** | **2.31** |
| | **Ireland** | | | |
| 4,671 | Kingspan Group PLC | EUR | 499,797 | 1.50 |
| | | | **499,797** | **1.50** |
| | **Italy** | | | |
| 17,325 | Prysmian SpA | EUR | 573,631 | 1.72 |
| | | | **573,631** | **1.72** |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 25 of 71    Document 21-2

**Portfolio of Investments**

**STOREBRAND GLOBAL SOLUTIONS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Japan** | | | |
| 5,114 | Central Japan Railway Co | JPY | 599,250 | 1.80 |
| 16,106 | Sekisui House Ltd | JPY | 303,661 | 0.91 |
| 7,995 | West Holdings Corp | JPY | 349,827 | 1.05 |
| | | | **1,252,738** | **3.76** |
| | **Mexico** | | | |
| 458,187 | America Movil SAB de CV | MXN | 427,025 | 1.28 |
| | | | **427,025** | **1.28** |
| | **Netherlands** | | | |
| 15,188 | Koninklijke Philips NV | EUR | 497,635 | 1.49 |
| 8,450 | Signify NV | EUR | 344,591 | 1.04 |
| | | | **842,226** | **2.53** |
| | **New Zealand** | | | |
| 17,329 | Fisher & Paykel Healthcare Corp Ltd | NZD | 341,782 | 1.02 |
| | | | **341,782** | **1.02** |
| | **Norway** | | | |
| 24,900 | Telenor ASA | NOK | 344,144 | 1.03 |
| | | | **344,144** | **1.03** |
| | **South Africa** | | | |
| 493,060 | Old Mutual Ltd | ZAR | 355,878 | 1.07 |
| 19,380 | Scatec ASA | NOK | 295,198 | 0.89 |
| 36,209 | Vodacom Group Ltd | ZAR | 268,569 | 0.80 |
| | | | **919,645** | **2.76** |
| | **Spain** | | | |
| 2,224 | Acciona SA | EUR | 373,854 | 1.12 |
| 13,973 | EDP Renovaveis SA | EUR | 306,009 | 0.92 |
| 8,568 | Telefonica SA | EUR | 33,004 | 0.10 |
| | | | **712,867** | **2.14** |
| | **Sweden** | | | |
| 27,885 | Bravida Holding AB | SEK | 343,957 | 1.03 |
| 19,101 | Electrolux AB | SEK | 407,212 | 1.22 |
| 13,000 | Skanska AB | SEK | 295,706 | 0.89 |
| | | | **1,046,875** | **3.14** |
| | **Switzerland** | | | |
| 5,275 | Landis+Gyr Group AG | CHF | 314,364 | 0.94 |
| | | | **314,364** | **0.94** |
| | **Taiwan** | | | |
| 3,000 | Giant Manufacturing Co Ltd | TWD | 32,896 | 0.10 |
| | | | **32,896** | **0.10** |
| | **United Kingdom** | | | |
| 15,396 | Unilever PLC | EUR | 724,459 | 2.17 |
| | | | **724,459** | **2.17** |
| | **United States** | | | |
| 8,068 | A O Smith Corp | USD | 609,073 | 1.83 |
| 3,931 | Advanced Drainage Systems Inc | USD | 470,565 | 1.41 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 26 of 71    Document 21-2

**Portfolio of Investments**

**STOREBRAND GLOBAL SOLUTIONS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **United States (continued)** | | | |
| 3,182 | American Tower Corp | USD | 818,444 | 2.45 |
| 3,111 | Autodesk Inc | USD | 769,242 | 2.31 |
| 3,616 | Badger Meter Inc | USD | 338,833 | 1.02 |
| 3,240 | Becton Dickinson and Co | USD | 716,492 | 2.15 |
| 9,907 | Brookfield Renewable Corp | USD | 320,854 | 0.96 |
| 5,056 | Comfort Systems USA Inc | USD | 439,888 | 1.32 |
| 1,840 | Cooper Cos Inc | USD | 677,849 | 2.03 |
| 3,805 | Crowdstrike Holdings Inc | USD | 685,081 | 2.05 |
| 4,470 | Enphase Energy Inc | USD | 719,083 | 2.16 |
| 7,992 | Hannon Armstrong Sustainable Infrastructure Capital Inc | USD | 373,316 | 1.12 |
| 9,158 | Hologic Inc | USD | 616,546 | 1.85 |
| 25,653 | HP Inc | USD | 849,761 | 2.55 |
| 6,465 | International Business Machines Corp | USD | 759,859 | 2.28 |
| 4,887 | Itron Inc | USD | 294,458 | 0.88 |
| 10,941 | Johnson Controls International plc | USD | 782,283 | 2.34 |
| 4,644 | NVIDIA Corp | USD | 1,201,061 | 3.60 |
| 3,010 | Okta Inc | USD | 593,345 | 1.78 |
| 5,218 | Owens Corning | USD | 415,256 | 1.24 |
| 1,966 | Palo Alto Networks Inc | USD | 962,531 | 2.89 |
| 2,752 | SolarEdge Technologies Inc | USD | 678,973 | 2.04 |
| 6,797 | Sonoco Products Co | USD | 346,006 | 1.04 |
| 17,117 | Sunrun Inc | USD | 516,280 | 1.55 |
| 4,288 | Visa Inc | USD | 817,141 | 2.45 |
| 3,077 | Watts Water Technologies Inc | USD | 525,379 | 1.57 |
| 3,128 | Xylem Inc | USD | 329,854 | 0.99 |
| | | | **16,627,453** | **49.86** |
| | **Total Equities** | | **33,074,325** | **99.19** |
| | **Collective Investment Scheme** | | | |
| | **Canada** | | | |
| 4,000 | Brookfield Renewable Partners LP | USD | 125,888 | 0.38 |
| | | | **125,888** | **0.38** |
| | **Total Collective Investment Scheme** | | **125,888** | **0.38** |
| **Total Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | **33,200,213** | **99.57** |
| **Total Long Positions** | | | **33,200,213** | **99.57** |
| **Total Portfolio** | | | **33,200,213** | **99.57** |
| **Cash at bank** | | | **145,432** | **0.44** |
| **Other Assets and Liabilities** | | | **(3,593)** | **(0.01)** |
| **Net assets at the end of year** | | | **33,342,052** | **100.00** |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 27 of 71    Document 21-2

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | | |
| | **Equities** | | | |
| | **Argentina** | | | |
| 40 | MercadoLibre Inc | USD | 47,429 | 0.04 |
| | | | **47,429** | **0.04** |
| | **Australia** | | | |
| 470 | Afterpay Ltd | AUD | 24,943 | 0.02 |
| 4,585 | Australia & New Zealand Banking Group Ltd | AUD | 80,641 | 0.06 |
| 13,446 | Brambles Ltd | AUD | 91,381 | 0.07 |
| 2,568 | Commonwealth Bank of Australia | AUD | 165,823 | 0.13 |
| 1,052 | CSL Ltd | AUD | 195,532 | 0.15 |
| 10,018 | Dexus | AUD | 71,222 | 0.06 |
| 73,512 | Mirvac Group | AUD | 136,766 | 0.11 |
| 7,675 | National Australia Bank Ltd | AUD | 141,515 | 0.11 |
| 2,600 | QBE Insurance Group Ltd | AUD | 18,867 | 0.01 |
| 23,950 | Scentre Group | AUD | 48,386 | 0.04 |
| 1,716 | SEEK Ltd | AUD | 35,963 | 0.03 |
| 18,332 | Stockland | AUD | 49,694 | 0.04 |
| 1,065 | Suncorp Group Ltd | AUD | 7,537 | 0.01 |
| 18,262 | Telstra Corp Ltd | AUD | 48,804 | 0.04 |
| 28,438 | Transurban Group | AUD | 251,266 | 0.19 |
| 23,450 | Vicinity Centres | AUD | 25,337 | 0.02 |
| 1,822 | Wesfarmers Ltd | AUD | 69,076 | 0.05 |
| 8,543 | Westpac Banking Corp | AUD | 116,610 | 0.09 |
| | | | **1,579,363** | **1.23** |
| | **Austria** | | | |
| 681 | Raiffeisen Bank International AG | EUR | 17,624 | 0.01 |
| 4,147 | Verbund AG | EUR | 410,138 | 0.32 |
| 2,507 | Zumtobel Group AG | EUR | 19,304 | 0.02 |
| | | | **447,066** | **0.35** |
| | **Belgium** | | | |
| 510 | KBC Group NV | EUR | 38,485 | 0.03 |
| 273 | Proximus SA | EUR | 4,679 | 0.00 |
| 610 | UCB SA | EUR | 61,214 | 0.05 |
| 5,099 | Umicore SA | EUR | 182,289 | 0.14 |
| | | | **286,667** | **0.22** |
| | **Brazil** | | | |
| 4,194 | Wheaton Precious Metals Corp | CAD | 158,481 | 0.12 |
| | | | **158,481** | **0.12** |
| | **Canada** | | | |
| 1,004 | Agnico Eagle Mines Ltd | CAD | 46,962 | 0.04 |
| 8,903 | Ballard Power Systems Inc | USD | 98,331 | 0.08 |
| 1,507 | Bank of Montreal | CAD | 142,878 | 0.11 |
| 2,790 | Bank of Nova Scotia | CAD | 173,931 | 0.14 |
| 1,200 | BCE Inc | CAD | 54,977 | 0.04 |
| 5,012 | BlackBerry Ltd | CAD | 41,242 | 0.03 |
| 8,929 | Boralex Inc | CAD | 215,571 | 0.17 |
| 720 | Canadian Imperial Bank of Commerce | CAD | 73,907 | 0.06 |
| 1,408 | CCL Industries Inc | CAD | 66,486 | 0.05 |
| 2,040 | CGI Inc | CAD | 158,845 | 0.12 |
| 1,383 | First Capital Real Estate Investment Trust | CAD | 18,158 | 0.01 |
| 708 | George Weston Ltd | CAD | 72,286 | 0.06 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 28 of 71    Document 21-2

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Canada (continued)** | | | |
| 1,850 | Gildan Activewear Inc | CAD | 69,070 | 0.05 |
| 779 | IGM Financial Inc | CAD | 24,740 | 0.02 |
| 12,908 | Innergex Renewable Energy Inc | CAD | 167,140 | 0.13 |
| 1,304 | Kirkland Lake Gold Ltd | CAD | 48,122 | 0.04 |
| 590 | Lightspeed Commerce Inc | CAD | 20,980 | 0.02 |
| 1,575 | Loblaw Cos Ltd | CAD | 113,636 | 0.09 |
| 2,664 | Magna International Inc | CAD | 189,815 | 0.15 |
| 16,121 | Manulife Financial Corp | CAD | 270,581 | 0.21 |
| 473 | Metro Inc | CAD | 22,167 | 0.02 |
| 786 | National Bank of Canada | CAD | 52,770 | 0.04 |
| 9,413 | NFI Group Inc | CAD | 132,763 | 0.10 |
| 178 | Onex Corp | CAD | 12,302 | 0.01 |
| 5,213 | Power Corp of Canada | CAD | 151,695 | 0.12 |
| 2,663 | Restaurant Brands International Inc | CAD | 142,192 | 0.11 |
| 1,448 | RioCan Real Estate Investment Trust | CAD | 23,124 | 0.02 |
| 1,028 | Ritchie Bros Auctioneers Inc | CAD | 55,398 | 0.04 |
| 1 | Rogers Communications Inc | CAD | 0 | 0.00 |
| 3,322 | Royal Bank of Canada | CAD | 310,472 | 0.24 |
| 652 | Saputo Inc | CAD | 12,936 | 0.01 |
| 168 | Shopify Inc | CAD | 203,699 | 0.16 |
| 1,912 | Sun Life Financial Inc | CAD | 93,720 | 0.07 |
| 3,839 | Telus Corp | CAD | 79,615 | 0.06 |
| 326 | Telus NPV | CAD | 6,761 | 0.01 |
| 1,617 | Thomson Reuters Corp | CAD | 170,283 | 0.13 |
| 4,244 | Toronto-Dominion Bank | CAD | 286,527 | 0.22 |
| 1,750 | West Fraser Timber Co Ltd | CAD | 147,022 | 0.11 |
| 1,108 | WSP Global Inc | CAD | 141,642 | 0.11 |
| 3,740 | Yamana Gold Inc | CAD | 13,851 | 0.01 |
| | | | **4,126,597** | **3.21** |
| | **Cayman Islands** | | | |
| 277 | Consolidated Water Co Ltd | USD | 2,592 | 0.00 |
| | | | **2,592** | **0.00** |
| | **Chile** | | | |
| 10,128 | Lundin Mining Corp | CAD | 69,661 | 0.05 |
| | | | **69,661** | **0.05** |
| | **China** | | | |
| 18,800 | Chow Tai Fook Jewellery Group Ltd | HKD | 29,729 | 0.03 |
| 1,372 | NXP Semiconductors NV | USD | 274,810 | 0.21 |
| | | | **304,539** | **0.24** |
| | **Colombia** | | | |
| 20 | Millicom International Cellular SA | SEK | 500 | 0.00 |
| | | | **500** | **0.00** |
| | **Denmark** | | | |
| 895 | NKT A/S | DKK | 37,978 | 0.03 |
| 4,231 | Novo Nordisk A/S | DKK | 418,118 | 0.33 |
| 3,830 | Novozymes A/S | DKK | 276,633 | 0.21 |
| 163 | Rockwool International A/S | DKK | 62,679 | 0.05 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 29 of 71    Document 21-2

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Denmark (continued)** | | | |
| 4,423 | Vestas Wind Systems A/S | DKK | 118,937 | 0.09 |
| | | | **914,345** | **0.71** |
| | **Finland** | | | |
| 4,838 | Kone Oyj | EUR | 304,988 | 0.24 |
| 21,061 | Nokia Oyj | EUR | 117,394 | 0.09 |
| | | | **422,382** | **0.33** |
| | **France** | | | |
| 531 | Atos SE | EUR | 19,854 | 0.01 |
| 9,886 | AXA SA | EUR | 258,865 | 0.20 |
| 1,829 | BNP Paribas SA | EUR | 111,148 | 0.09 |
| 2,478 | Bouygues SA | EUR | 78,032 | 0.06 |
| 1,067 | Capgemini SE | EUR | 229,939 | 0.18 |
| 617 | Carbios SACA | EUR | 23,064 | 0.02 |
| 5,873 | Carrefour SA | EUR | 94,585 | 0.07 |
| 1,491 | Cie de Saint-Gobain | EUR | 92,248 | 0.07 |
| 1,599 | CNP Assurances | EUR | 34,778 | 0.03 |
| 5,760 | Credit Agricole SA | EUR | 72,288 | 0.06 |
| 2,839 | Danone SA | EUR | 154,981 | 0.12 |
| 2,187 | Faurecia SE | EUR | 91,482 | 0.07 |
| 856 | Gecina SA | EUR | 105,202 | 0.08 |
| 30,297 | Getlink SE | EUR | 441,124 | 0.34 |
| 337 | Kering SA | EUR | 238,225 | 0.18 |
| 1,893 | Klepierre SA | EUR | 39,469 | 0.03 |
| 3,318 | Legrand SA | EUR | 341,422 | 0.26 |
| 1,036 | L'Oreal SA | EUR | 431,960 | 0.34 |
| 1,566 | McPhy Energy SA | EUR | 33,888 | 0.03 |
| 1,512 | Neoen SA | EUR | 57,698 | 0.04 |
| 405 | Nexans SA | EUR | 34,769 | 0.03 |
| 618 | NHOA | EUR | 10,642 | 0.01 |
| 4,275 | Orange SA | EUR | 40,241 | 0.03 |
| 2,124 | Publicis Groupe SA | EUR | 125,741 | 0.10 |
| 1,805 | Renault SA | EUR | 55,134 | 0.04 |
| 4,816 | Sanofi | EUR | 426,601 | 0.33 |
| 3,767 | Societe Generale SA | EUR | 113,782 | 0.09 |
| 712 | Somfy SA | EUR | 125,455 | 0.10 |
| 6,342 | Suez SA | EUR | 125,635 | 0.10 |
| 1,162 | Unibail-Rodamco-Westfield | EUR | 71,603 | 0.06 |
| 171 | Vinci SA | EUR | 15,888 | 0.01 |
| 1,836 | Voltalia SA | EUR | 36,096 | 0.03 |
| | | | **4,131,839** | **3.21** |
| | **Germany** | | | |
| 3,310 | 7C Solarparken AG | EUR | 14,382 | 0.01 |
| 232 | adidas AG | EUR | 58,742 | 0.05 |
| 1,203 | Allianz SE | EUR | 249,803 | 0.19 |
| 1,785 | Aurubis AG | EUR | 157,187 | 0.12 |
| 249 | Bayerische Motoren Werke AG - Common | EUR | 22,034 | 0.02 |
| 282 | Bayerische Motoren Werke AG - Preferred | EUR | 20,671 | 0.02 |
| 505 | Beiersdorf AG | EUR | 45,642 | 0.04 |
| 202 | Centrotec SE | EUR | 4,697 | 0.00 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 30 of 71    Document 21-2

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Germany (continued)** | | | |
| 1,026 | Continental AG | EUR | 95,531 | 0.07 |
| 3,292 | Daimler AG | EUR | 222,506 | 0.17 |
| 1,646 | Daimler Truck Holding AG | EUR | 53,149 | 0.04 |
| 15,088 | Deutsche Telekom AG | EUR | 245,934 | 0.19 |
| 6,853 | Encavis AG | EUR | 106,633 | 0.08 |
| 266 | Energiekontor AG | EUR | 18,886 | 0.02 |
| 3,904 | Fresenius SE & Co KGaA | EUR | 138,202 | 0.11 |
| 968 | Henkel AG & Co KGaA | EUR | 66,502 | 0.05 |
| 1,660 | Henkel AG & Co KGaA | EUR | 118,092 | 0.09 |
| 9,468 | Infineon Technologies AG | EUR | 385,916 | 0.30 |
| 1,272 | IVU Traffic Technologies AG | EUR | 26,839 | 0.02 |
| 1,414 | Jungheinrich AG | EUR | 63,460 | 0.05 |
| 731 | Knorr-Bremse AG | EUR | 63,524 | 0.05 |
| 2,690 | Nordex SE | EUR | 37,418 | 0.03 |
| 78 | Puma SE | EUR | 8,385 | 0.01 |
| 4,493 | SAP SE | EUR | 561,176 | 0.44 |
| 2,041 | Siemens AG | EUR | 311,620 | 0.24 |
| 270 | SMA Solar Technology AG | EUR | 10,093 | 0.01 |
| 162 | Steico SE | EUR | 18,209 | 0.01 |
| 478 | Traffic Systems SE | EUR | 15,917 | 0.01 |
| 419 | UmweltBank AG | EUR | 8,191 | 0.01 |
| 1,156 | va-Q-tec AG | EUR | 29,189 | 0.02 |
| 182 | Vitesco Technologies Group AG | EUR | 7,862 | 0.01 |
| 628 | Vossloh AG | EUR | 28,354 | 0.02 |
| | | | **3,214,746** | **2.50** |
| | **Hong Kong** | | | |
| 28,200 | AIA Group Ltd | HKD | 250,004 | 0.19 |
| 13,840 | Cadeler A/S | NOK | 50,346 | 0.04 |
| 227 | CK Asset Holdings Ltd | HKD | 1,258 | 0.00 |
| 500,000 | Concord New Energy Group Ltd | HKD | 46,244 | 0.04 |
| 2,100 | Hong Kong Exchanges & Clearing Ltd | HKD | 107,867 | 0.08 |
| 6,000 | Link REIT | HKD | 46,459 | 0.04 |
| 67,500 | MTR Corp Ltd | HKD | 318,620 | 0.25 |
| 2,000 | Sun Hung Kai Properties Ltd | HKD | 21,340 | 0.02 |
| 10,800 | Swire Properties Ltd | HKD | 23,802 | 0.02 |
| | | | **865,940** | **0.68** |
| | **Ireland** | | | |
| 18,167 | Greencoat Renewables PLC | EUR | 20,347 | 0.02 |
| 1,466 | Kingspan Group PLC | EUR | 155,220 | 0.12 |
| | | | **175,567** | **0.14** |
| | **Italy** | | | |
| 9,090 | Assicurazioni Generali SpA | EUR | 169,347 | 0.13 |
| 6,849 | Falck Renewables SpA | EUR | 59,312 | 0.05 |
| 43,239 | Intesa Sanpaolo SpA | EUR | 98,325 | 0.08 |
| 5,174 | Pirelli & C SpA | EUR | 31,603 | 0.02 |
| 7,544 | Prysmian SpA | EUR | 249,782 | 0.19 |
| 24,442 | Telecom Italia SpA | EUR | 10,613 | 0.01 |
| 22,505 | Telecom Italia SpA | EUR | 9,403 | 0.01 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 31 of 71    Document 21-2

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Italy (continued)** | | | |
| 4,523 | UniCredit SpA | EUR | 61,259 | 0.05 |
| | | | **689,644** | **0.54** |
| | **Japan** | | | |
| 6,100 | Aeon Co Ltd | JPY | 126,188 | 0.10 |
| 6,500 | Asahi Holdings Inc | JPY | 101,753 | 0.08 |
| 1,400 | Asics Corp | JPY | 27,261 | 0.02 |
| 10,600 | Astellas Pharma Inc | JPY | 151,406 | 0.12 |
| 4,700 | Azbil Corp | JPY | 188,066 | 0.15 |
| 4,800 | Bridgestone Corp | JPY | 181,401 | 0.14 |
| 4,400 | Brother Industries Ltd | JPY | 74,288 | 0.06 |
| 100 | Canon Inc | JPY | 2,139 | 0.00 |
| 2,600 | Central Japan Railway Co | JPY | 304,664 | 0.24 |
| 2,100 | Dai Nippon Printing Co Ltd | JPY | 46,392 | 0.04 |
| 3,900 | Daiichi Sankyo Co Ltd | JPY | 87,111 | 0.07 |
| 2,100 | Daikin Industries Ltd | JPY | 418,383 | 0.33 |
| 500 | Daito Trust Construction Co Ltd | JPY | 50,285 | 0.04 |
| 5,300 | Daiwa House Industry Co Ltd | JPY | 133,882 | 0.10 |
| 1,600 | Denso Corp | JPY | 116,425 | 0.09 |
| 1,000 | Dentsu Group Inc | JPY | 31,309 | 0.02 |
| 4,100 | East Japan Railway Co | JPY | 221,446 | 0.17 |
| 1,000 | Eisai Co Ltd | JPY | 49,872 | 0.04 |
| 300 | Fast Retailing Co Ltd | JPY | 149,617 | 0.12 |
| 400 | Fuji Electric Co Ltd | JPY | 19,182 | 0.01 |
| 2,800 | FUJIFILM Holdings Corp | JPY | 182,299 | 0.14 |
| 900 | Fujitsu Ltd | JPY | 135,597 | 0.11 |
| 2,700 | Hino Motors Ltd | JPY | 19,546 | 0.02 |
| 1,000 | Hitachi Construction Machinery Co Ltd | JPY | 25,391 | 0.02 |
| 3,800 | Hitachi Ltd | JPY | 180,781 | 0.14 |
| 4,400 | Isuzu Motors Ltd | JPY | 48,081 | 0.04 |
| 2,400 | J Front Retailing Co Ltd | JPY | 19,188 | 0.01 |
| 1,200 | Japan Post Holdings Co Ltd | JPY | 8,218 | 0.01 |
| 200 | Japan Post Insurance Co Ltd | JPY | 2,825 | 0.00 |
| 1,400 | Kao Corp | JPY | 64,348 | 0.05 |
| 1,600 | KDDI Corp | JPY | 41,077 | 0.03 |
| 2,400 | Keisei Electric Railway Co Ltd | JPY | 56,997 | 0.04 |
| 300 | Keyence Corp | JPY | 165,584 | 0.13 |
| 8,200 | Komatsu Ltd | JPY | 168,660 | 0.13 |
| 4,600 | Konica Minolta Inc | JPY | 18,406 | 0.01 |
| 300 | Kose Corp | JPY | 29,896 | 0.02 |
| 1,300 | Kubota Corp | JPY | 25,349 | 0.02 |
| 5,700 | Kurita Water Industries Ltd | JPY | 237,655 | 0.18 |
| 3,800 | Kyushu Railway Co | JPY | 69,410 | 0.05 |
| 1,200 | Lion Corp | JPY | 14,084 | 0.01 |
| 2,500 | Lixil Corp | JPY | 58,513 | 0.05 |
| 1,900 | Marui Group Co Ltd | JPY | 31,412 | 0.02 |
| 1,946 | METAWATER Co Ltd | JPY | 30,062 | 0.02 |
| 1,400 | Mitsubishi Estate Co Ltd | JPY | 17,046 | 0.01 |
| 23,600 | Mitsubishi UFJ Financial Group Inc | JPY | 112,617 | 0.09 |
| 3,020 | Mizuho Financial Group Inc | JPY | 33,739 | 0.03 |
| 2,200 | NEC Corp | JPY | 89,207 | 0.07 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 32 of 71    Document 21-2

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Japan (continued)** | | | |
| 4,800 | NGK Insulators Ltd | JPY | 71,255 | 0.06 |
| 3,400 | Nikon Corp | JPY | 32,194 | 0.03 |
| 200 | Nintendo Co Ltd | JPY | 81,937 | 0.06 |
| 12 | Nippon Prologis REIT Inc | JPY | 37,295 | 0.03 |
| 1,400 | Nippon Telegraph & Telephone Corp | JPY | 33,676 | 0.03 |
| 19 | Nomura Real Estate Master Fund Inc | JPY | 23,475 | 0.02 |
| 1,400 | Nomura Research Institute Ltd | JPY | 52,759 | 0.04 |
| 5,900 | NTT Data Corp | JPY | 111,103 | 0.09 |
| 2,500 | Odakyu Electric Railway Co Ltd | JPY | 40,778 | 0.03 |
| 3,100 | Omron Corp | JPY | 271,285 | 0.21 |
| 2,800 | Ono Pharmaceutical Co Ltd | JPY | 61,066 | 0.05 |
| 20,600 | Panasonic Corp | JPY | 198,993 | 0.15 |
| 200 | Recruit Holdings Co Ltd | JPY | 10,648 | 0.01 |
| 1,705 | RENOVA Inc | JPY | 27,107 | 0.02 |
| 6,200 | Ricoh Co Ltd | JPY | 50,706 | 0.04 |
| 3,400 | Santen Pharmaceutical Co Ltd | JPY | 36,530 | 0.03 |
| 1,500 | SCSK Corp | JPY | 26,219 | 0.02 |
| 7,000 | Sekisui Chemical Co Ltd | JPY | 102,738 | 0.08 |
| 5,700 | Sekisui House Ltd | JPY | 107,467 | 0.08 |
| 2,000 | Sharp Corp | JPY | 20,175 | 0.02 |
| 4,400 | Shimadzu Corp | JPY | 163,126 | 0.13 |
| 900 | Shimano Inc | JPY | 210,715 | 0.16 |
| 5,100 | Shimizu Corp | JPY | 27,768 | 0.02 |
| 1,100 | Shionogi & Co Ltd | JPY | 68,249 | 0.05 |
| 200 | Shiseido Co Ltd | JPY | 9,796 | 0.01 |
| 16,500 | SoftBank Corp | JPY | 183,264 | 0.14 |
| 2,300 | SoftBank Group Corp | JPY | 95,439 | 0.07 |
| 400 | Sompo Holdings Inc | JPY | 14,842 | 0.01 |
| 3,500 | Sony Group Corp | JPY | 386,872 | 0.30 |
| 2,400 | Stanley Electric Co Ltd | JPY | 52,763 | 0.04 |
| 1,100 | Sumitomo Dainippon Pharma Co Ltd | JPY | 11,130 | 0.01 |
| 7,000 | Sumitomo Electric Industries Ltd | JPY | 80,154 | 0.06 |
| 1,600 | Sumitomo Mitsui Trust Holdings Inc | JPY | 46,954 | 0.04 |
| 1,200 | Suntory Beverage & Food Ltd | JPY | 38,120 | 0.03 |
| 800 | Suzuki Motor Corp | JPY | 27,057 | 0.02 |
| 1,800 | Taisei Corp | JPY | 48,040 | 0.04 |
| 11,400 | Takeda Pharmaceutical Co Ltd | JPY | 273,086 | 0.21 |
| 300 | Terumo Corp | JPY | 11,134 | 0.01 |
| 900 | Tokyo Electron Ltd | JPY | 455,518 | 0.35 |
| 2,400 | TOPPAN INC | JPY | 39,513 | 0.03 |
| 2,600 | TOTO Ltd | JPY | 105,029 | 0.08 |
| 17,400 | Toyota Motor Corp | JPY | 279,759 | 0.22 |
| 1,400 | USS Co Ltd | JPY | 19,201 | 0.01 |
| 1,328 | West Holdings Corp | JPY | 58,108 | 0.05 |
| 3,300 | West Japan Railway Co | JPY | 121,210 | 0.09 |
| 5,400 | Yamada Holdings Co Ltd | JPY | 16,206 | 0.01 |
| 1,200 | Yamaha Corp | JPY | 51,957 | 0.04 |
| 2,800 | Yamaha Motor Co Ltd | JPY | 58,992 | 0.05 |
| 4,500 | Yaskawa Electric Corp | JPY | 193,808 | 0.15 |
| 2,100 | Yokogawa Electric Corp | JPY | 33,259 | 0.03 |
| | | | **8,945,533** | **6.95** |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 33 of 71    Document 21-2

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Luxembourg** | | | |
| 1,227 | Eurofins Scientific SE | EUR | 133,498 | 0.11 |
| | | | **133,498** | **0.11** |
| | **Netherlands** | | | |
| 1,970 | ABN AMRO Bank NV | EUR | 25,445 | 0.02 |
| 1,578 | Accell Group NV | EUR | 75,744 | 0.06 |
| 11,098 | Aegon NV | EUR | 48,754 | 0.04 |
| 1,747 | Akzo Nobel NV | EUR | 168,585 | 0.13 |
| 495 | Alfen Beheer BV | EUR | 43,684 | 0.03 |
| 649 | ASML Holding NV | EUR | 458,648 | 0.36 |
| 1,368 | Corbion NV | EUR | 56,690 | 0.04 |
| 355 | EXOR NV | EUR | 28,031 | 0.02 |
| 14,762 | ING Groep NV | EUR | 180,716 | 0.14 |
| 3,098 | Koninklijke KPN NV | EUR | 8,458 | 0.01 |
| 9,543 | Koninklijke Philips NV | EUR | 312,676 | 0.24 |
| 5,506 | Signify NV | EUR | 224,535 | 0.18 |
| | | | **1,631,966** | **1.27** |
| | **New Zealand** | | | |
| 14,223 | Mercury NZ Ltd | NZD | 52,405 | 0.04 |
| 193,120 | Meridian Energy Ltd | NZD | 563,898 | 0.44 |
| | | | **616,303** | **0.48** |
| | **Norway** | | | |
| 25,228 | Aker Carbon Capture ASA | NOK | 69,459 | 0.05 |
| 12,100 | Aker Clean Hydrogen AS | NOK | 6,902 | 0.01 |
| 8,074 | Aker Horizons Holding AS | NOK | 26,605 | 0.02 |
| 26,067 | Aker Offshore Wind AS | NOK | 13,179 | 0.01 |
| 2,166 | DNB Bank ASA | NOK | 43,630 | 0.03 |
| 408 | Gjensidige Forsikring ASA | NOK | 8,707 | 0.01 |
| 4,269 | Hexagon Purus ASA | NOK | 9,195 | 0.01 |
| 8,188 | Mowi ASA | NOK | 170,403 | 0.13 |
| 47,986 | Nel ASA | NOK | 72,782 | 0.06 |
| 6,996 | Orkla ASA | NOK | 61,643 | 0.05 |
| 6,487 | Pexip Holding ASA | NOK | 26,522 | 0.02 |
| 452 | Schibsted ASA | NOK | 13,387 | 0.01 |
| 681 | Schibsted ASA | NOK | 23,096 | 0.02 |
| 7,444 | Telenor ASA | NOK | 102,884 | 0.08 |
| 4,285 | Tomra Systems ASA | NOK | 269,624 | 0.21 |
| | | | **918,018** | **0.72** |
| | **Russian Federation** | | | |
| 1,870 | Coca-Cola HBC AG | GBP | 56,906 | 0.04 |
| | | | **56,906** | **0.04** |
| | **Singapore** | | | |
| 52 | CapitaLand Integrated Commercial Trust | SGD | 69 | 0.00 |
| 3,800 | City Developments Ltd | SGD | 16,879 | 0.01 |
| 1,100 | DBS Group Holdings Ltd | SGD | 23,433 | 0.02 |
| 76,900 | Singapore Telecommunications Ltd | SGD | 116,370 | 0.09 |
| 1,336 | STMicroelectronics NV | EUR | 57,942 | 0.05 |
| | | | **214,693** | **0.17** |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 34 of 71    Document 21-2

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **South Africa** | | | |
| 10,307 | Scatec ASA | NOK | 156,997 | 0.12 |
| | | | **156,997** | **0.12** |
| | **Spain** | | | |
| 1,091 | Acciona SA | EUR | 183,397 | 0.14 |
| 4,571 | ACS Actividades de Construccion y Servicios SA | EUR | 107,738 | 0.08 |
| 4,851 | Banco Bilbao Vizcaya Argentaria SA | EUR | 25,468 | 0.02 |
| 45,108 | Banco Santander SA | EUR | 132,640 | 0.10 |
| 978 | Befesa SA | EUR | 65,917 | 0.05 |
| 1,232 | Construcciones y Auxiliar de Ferrocarriles SA | EUR | 45,091 | 0.04 |
| 4,560 | Corp ACCIONA Energias Renovables SA | EUR | 148,565 | 0.12 |
| 10,906 | EDP Renovaveis SA | EUR | 238,841 | 0.19 |
| 5,521 | Industria de Diseno Textil SA | EUR | 157,514 | 0.12 |
| 1,752 | Solaria Energia y Medio Ambiente SA | EUR | 29,994 | 0.02 |
| 2,316 | Soltec Power Holdings SA | EUR | 14,336 | 0.01 |
| 4,871 | Talgo SA | EUR | 26,450 | 0.02 |
| 50,733 | Telefonica SA | EUR | 195,424 | 0.15 |
| | | | **1,371,375** | **1.06** |
| | **Sweden** | | | |
| 3,218 | Atlas Copco AB Class A | SEK | 166,338 | 0.13 |
| 4,646 | Atlas Copco AB Class B | SEK | 282,387 | 0.22 |
| 4,628 | Azelio AB | SEK | 10,680 | 0.01 |
| 1,506 | Eolus Vind AB | SEK | 18,094 | 0.01 |
| 7,020 | H & M Hennes & Mauritz AB | SEK | 121,418 | 0.09 |
| 1,573 | Inwido AB | SEK | 28,600 | 0.02 |
| 2,041 | Lindab International AB | SEK | 63,712 | 0.05 |
| 6,045 | Minesto AB | SEK | 11,050 | 0.01 |
| 3,064 | Munters Group AB | SEK | 20,816 | 0.02 |
| 23,971 | Nibe Industrier AB | SEK | 318,378 | 0.25 |
| 7,729 | Nobina AB | SEK | 80,322 | 0.06 |
| 1,071 | PowerCell Sweden AB | SEK | 19,254 | 0.01 |
| 7,150 | Skanska AB | SEK | 162,638 | 0.13 |
| 2,261 | Svenska Cellulosa AB SCA | SEK | 35,300 | 0.03 |
| 3,528 | Sweco AB | SEK | 58,320 | 0.05 |
| 1,680 | Systemair AB | SEK | 16,627 | 0.01 |
| 14,688 | Telefonaktiebolaget LM Ericsson | SEK | 142,357 | 0.11 |
| 2,763 | Volvo AB | SEK | 56,261 | 0.04 |
| | | | **1,612,552** | **1.25** |
| | **Switzerland** | | | |
| 11,437 | ABB Ltd | CHF | 385,222 | 0.30 |
| 1,521 | Arbonia AG | CHF | 30,239 | 0.02 |
| 27 | Barry Callebaut AG | CHF | 57,744 | 0.05 |
| 122 | Belimo Holding AG | CHF | 68,291 | 0.05 |
| 2,321 | Cie Financiere Richemont SA | CHF | 306,768 | 0.24 |
| 1,435 | Credit Suisse Group AG | CHF | 12,287 | 0.01 |
| 34 | Givaudan SA | CHF | 157,242 | 0.12 |
| 13 | Gurit Holding AG | CHF | 19,522 | 0.02 |
| 2,020 | Landis+Gyr Group AG | CHF | 120,382 | 0.09 |
| 13 | LEM Holding SA | CHF | 31,868 | 0.03 |
| 83,343 | Meyer Burger Technology AG | CHF | 32,737 | 0.03 |

The accompanying notes form an integral part of these financial statements.

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Switzerland (continued)** | | | |
| 8,112 | Nestle SA | CHF | 997,716 | 0.78 |
| 166 | Roche Holding AG - Bearer | CHF | 65,492 | 0.05 |
| 1,758 | Roche Holding AG - Non-voting | CHF | 643,200 | 0.50 |
| 1,318 | Stadler Rail AG | CHF | 50,804 | 0.04 |
| 241 | Swisscom AG | CHF | 119,691 | 0.09 |
| 4,167 | UBS Group AG | CHF | 66,034 | 0.05 |
| 290 | Zehnder Group AG | CHF | 26,057 | 0.02 |
| 474 | Zurich Insurance Group AG | CHF | 183,166 | 0.14 |
| | | | **3,374,462** | **2.63** |
| | **Taiwan** | | | |
| 191 | Sea Ltd | USD | 37,574 | 0.03 |
| | | | **37,574** | **0.03** |
| | **United Kingdom** | | | |
| 1,374 | 3i Group PLC | GBP | 23,713 | 0.02 |
| 5,499 | AstraZeneca PLC | GBP | 568,368 | 0.44 |
| 22,085 | Aviva PLC | GBP | 107,952 | 0.08 |
| 20,736 | Barclays PLC | GBP | 46,184 | 0.04 |
| 3,840 | Barratt Developments PLC | GBP | 34,210 | 0.03 |
| 16,419 | British Land Co PLC | GBP | 103,841 | 0.08 |
| 83,147 | BT Group PLC | GBP | 167,908 | 0.13 |
| 1,135 | Burberry Group PLC | GBP | 24,570 | 0.02 |
| 4,076 | CNH Industrial NV | EUR | 69,577 | 0.05 |
| 1,911 | Coca-Cola Europacific Partners PLC | USD | 93,987 | 0.07 |
| 1,645 | Compass Group PLC | GBP | 32,347 | 0.02 |
| 333 | Experian PLC | GBP | 14,405 | 0.01 |
| 7,492 | Firstgroup PLC | GBP | 9,120 | 0.01 |
| 7,171 | Genuit Group PLC | GBP | 50,050 | 0.04 |
| 21,614 | GlaxoSmithKline PLC | GBP | 413,589 | 0.32 |
| 3,967 | Go-Ahead Group PLC | GBP | 31,515 | 0.02 |
| 1,691 | Halma PLC | GBP | 64,450 | 0.05 |
| 35,983 | HSBC Holdings PLC | GBP | 192,279 | 0.15 |
| 14,001 | Informa PLC | GBP | 86,147 | 0.07 |
| 3,007 | Intertek Group PLC | GBP | 201,636 | 0.16 |
| 868 | Investec PLC | GBP | 4,161 | 0.00 |
| 11,488 | ITM Power PLC | GBP | 53,910 | 0.04 |
| 26,757 | ITV PLC | GBP | 35,231 | 0.03 |
| 7,079 | Kingfisher PLC | GBP | 28,523 | 0.02 |
| 6,561 | Land Securities Group PLC | GBP | 60,671 | 0.05 |
| 35,330 | Legal & General Group PLC | GBP | 125,186 | 0.10 |
| 1,583 | Liberty Global PLC | USD | 38,614 | 0.03 |
| 1,581 | Linde PLC | USD | 481,627 | 0.38 |
| 94,363 | Lloyds Banking Group PLC | GBP | 53,722 | 0.04 |
| 204 | London Stock Exchange Group PLC | GBP | 16,838 | 0.01 |
| 1,366 | Micro Focus International PLC | GBP | 6,799 | 0.00 |
| 20,901 | National Express Group PLC | GBP | 64,027 | 0.05 |
| 15,513 | NatWest Group PLC | GBP | 41,702 | 0.03 |
| 6,038 | Pearson PLC | GBP | 44,098 | 0.03 |
| 5,945 | Persimmon PLC | GBP | 202,226 | 0.16 |
| 6,786 | Prudential PLC | GBP | 103,010 | 0.08 |
| 4,242 | Reckitt Benckiser Group PLC | GBP | 320,422 | 0.25 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 36 of 71    Document 21-2

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **United Kingdom (continued)** | | | |
| 7,049 | RELX PLC | GBP | 201,663 | 0.16 |
| 1,014 | Segro PLC | GBP | 17,349 | 0.01 |
| 4,661 | Severn Trent PLC | GBP | 163,601 | 0.13 |
| 33,876 | Stagecoach Group PLC | GBP | 36,212 | 0.03 |
| 15,713 | Trainline PLC | GBP | 52,214 | 0.04 |
| 10,078 | Unilever PLC | GBP | 473,590 | 0.37 |
| 12,703 | United Utilities Group PLC | GBP | 164,763 | 0.13 |
| 208,043 | Vodafone Group PLC | GBP | 278,166 | 0.22 |
| 11,108 | WPP PLC | GBP | 148,111 | 0.11 |
| | | | **5,552,284** | **4.31** |
| | **United States** | | | |
| 23 | 3M Co | USD | 3,593 | 0.00 |
| 920 | AAON Inc | USD | 64,259 | 0.05 |
| 4,139 | Abbott Laboratories | USD | 512,243 | 0.40 |
| 4,372 | AbbVie Inc | USD | 520,549 | 0.40 |
| 2,012 | Accenture PLC | USD | 733,446 | 0.57 |
| 940 | Acuity Brands Inc | USD | 175,006 | 0.14 |
| 1,487 | Adobe Inc | USD | 741,486 | 0.58 |
| 846 | Advanced Drainage Systems Inc | USD | 101,272 | 0.08 |
| 3,975 | Advanced Micro Devices Inc | USD | 502,992 | 0.39 |
| 789 | Aflac Inc | USD | 40,512 | 0.03 |
| 2,040 | Agilent Technologies Inc | USD | 286,393 | 0.22 |
| 704 | AGNC Investment Corp | USD | 9,311 | 0.01 |
| 56 | Airbnb Inc | USD | 8,199 | 0.01 |
| 1,653 | Alexandria Real Estate Equities Inc | USD | 324,088 | 0.25 |
| 201 | Align Technology Inc | USD | 116,156 | 0.09 |
| 207 | Alliance Data Systems Corp | USD | 12,117 | 0.01 |
| 1 | Allstate Corp | USD | 0 | 0.00 |
| 956 | Ally Financial Inc | USD | 40,024 | 0.03 |
| 68 | Alnylam Pharmaceuticals Inc | USD | 10,140 | 0.01 |
| 775 | Alphabet Inc - Class A | USD | 1,974,328 | 1.53 |
| 641 | Alphabet Inc - Class C | USD | 1,631,016 | 1.27 |
| 1,118 | Amazon.com Inc | USD | 3,278,044 | 2.55 |
| 1,090 | AMC Entertainment Holdings Inc | USD | 26,071 | 0.02 |
| 1,069 | Ameresco Inc | USD | 76,556 | 0.06 |
| 2,848 | American Express Co | USD | 409,719 | 0.32 |
| 3,613 | American International Group Inc | USD | 180,650 | 0.14 |
| 93 | American Tower Corp | USD | 23,921 | 0.02 |
| 1,979 | American Water Works Co Inc | USD | 328,662 | 0.26 |
| 1,452 | AmerisourceBergen Corp | USD | 169,677 | 0.13 |
| 1,132 | Amgen Inc | USD | 223,941 | 0.17 |
| 11,456 | Annaly Capital Management Inc | USD | 78,778 | 0.06 |
| 90 | ANSYS Inc | USD | 31,745 | 0.02 |
| 1,045 | Anthem Inc | USD | 425,958 | 0.33 |
| 922 | Aon PLC | USD | 243,683 | 0.19 |
| 39,746 | Apple Inc | USD | 6,206,205 | 4.83 |
| 3,541 | Applied Materials Inc | USD | 489,986 | 0.38 |
| 1,296 | Aptiv PLC | USD | 187,984 | 0.15 |
| 1,269 | Arista Networks Inc | USD | 160,410 | 0.12 |
| 3,935 | Array Technologies Inc | USD | 54,291 | 0.04 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 37 of 71    Document 21-2

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **United States (continued)** | | | |
| 22,865 | AT&T Inc | USD | 494,617 | 0.38 |
| 399 | Athene Holding Ltd | USD | 29,237 | 0.02 |
| 1,080 | Autodesk Inc | USD | 267,046 | 0.21 |
| 1,167 | Automatic Data Processing Inc | USD | 253,042 | 0.20 |
| 13 | AutoZone Inc | USD | 23,965 | 0.02 |
| 1,195 | AvalonBay Communities Inc | USD | 265,428 | 0.21 |
| 832 | Avantor Inc | USD | 30,831 | 0.02 |
| 1,147 | Axalta Coating Systems Ltd | USD | 33,406 | 0.03 |
| 22,382 | Bank of America Corp | USD | 875,638 | 0.68 |
| 1,593 | Bank of New York Mellon Corp | USD | 81,359 | 0.06 |
| 375 | Bath & Body Works Inc | USD | 23,014 | 0.02 |
| 2,726 | Bausch Health Cos Inc | CAD | 66,307 | 0.05 |
| 520 | Baxter International Inc | USD | 39,251 | 0.03 |
| 471 | Becton Dickinson and Co | USD | 104,157 | 0.08 |
| 900 | Best Buy Co Inc | USD | 80,408 | 0.06 |
| 1,076 | Beyond Meat Inc | USD | 61,653 | 0.05 |
| 711 | Biogen Inc | USD | 150,003 | 0.12 |
| 99 | BioMarin Pharmaceutical Inc | USD | 7,691 | 0.01 |
| 431 | BlackRock Inc | USD | 346,998 | 0.27 |
| 1,123 | Blackstone Inc | USD | 127,774 | 0.10 |
| 1,240 | Block Inc | USD | 176,110 | 0.14 |
| 96 | Booking Holdings Inc | USD | 202,538 | 0.16 |
| 4,465 | BorgWarner Inc | USD | 176,959 | 0.14 |
| 2,767 | Boston Properties Inc | USD | 280,252 | 0.22 |
| 6,477 | Boston Scientific Corp | USD | 241,948 | 0.19 |
| 6,265 | Bristol-Myers Squibb Co | USD | 343,495 | 0.27 |
| 679 | Broadcom Inc | USD | 397,303 | 0.31 |
| 7,792 | Brookfield Renewable Corp | USD | 252,356 | 0.20 |
| 212 | Brown & Brown Inc | USD | 13,102 | 0.01 |
| 975 | California Water Service Group | USD | 61,611 | 0.05 |
| 691 | Campbell Soup Co | USD | 26,408 | 0.02 |
| 1,910 | Capital One Financial Corp | USD | 243,688 | 0.19 |
| 232 | Cardinal Health Inc | USD | 10,504 | 0.01 |
| 4,826 | Carrier Global Corp | USD | 230,181 | 0.18 |
| 214 | Carvana Co | USD | 43,619 | 0.03 |
| 94 | Catalent Inc | USD | 10,583 | 0.01 |
| 23 | Cboe Global Markets Inc | USD | 2,637 | 0.00 |
| 2,801 | CBRE Group Inc | USD | 267,267 | 0.21 |
| 863 | Centene Corp | USD | 62,532 | 0.05 |
| 250 | CF Industries Holdings Inc | USD | 15,560 | 0.01 |
| 1 | CH Robinson Worldwide Inc | USD | 0 | 0.00 |
| 228 | Change Healthcare Inc | USD | 4,287 | 0.00 |
| 3,399 | Charles Schwab Corp | USD | 251,368 | 0.20 |
| 119 | Charter Communications Inc | USD | 68,224 | 0.05 |
| 1,065 | Chubb Ltd | USD | 181,037 | 0.14 |
| 752 | Cigna Corp | USD | 151,848 | 0.12 |
| 14,535 | Cisco Systems Inc | USD | 809,957 | 0.63 |
| 6,669 | Citigroup Inc | USD | 354,151 | 0.28 |
| 568 | Citizens Financial Group Inc | USD | 23,600 | 0.02 |
| 2,315 | Citrix Systems Inc | USD | 192,557 | 0.15 |
| 326 | Clorox Co | USD | 49,984 | 0.04 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 38 of 71    Document 21-2

## Portfolio of Investments

### STOREBRAND GLOBAL ESG PLUS LUX (continued)

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **United States (continued)** | | | |
| 357 | Cloudflare Inc | USD | 41,282 | 0.03 |
| 1,066 | CME Group Inc | USD | 214,156 | 0.17 |
| 13,213 | Coca-Cola Co | USD | 687,954 | 0.53 |
| 1,056 | Cognizant Technology Solutions Corp | USD | 82,385 | 0.06 |
| 42 | Coinbase Global Inc | USD | 9,321 | 0.01 |
| 4,414 | Colgate-Palmolive Co | USD | 331,244 | 0.26 |
| 7,651 | Comcast Corp | USD | 338,617 | 0.26 |
| 204 | Conagra Brands Inc | USD | 6,126 | 0.00 |
| 87 | Cooper Cos Inc | USD | 32,050 | 0.02 |
| 2,620 | Corteva Inc | USD | 108,929 | 0.08 |
| 986 | Coty Inc | USD | 9,104 | 0.01 |
| 419 | Crowdstrike Holdings Inc | USD | 75,440 | 0.06 |
| 446 | Crown Castle International Corp | USD | 81,866 | 0.06 |
| 1,224 | Crown Holdings Inc | USD | 119,063 | 0.09 |
| 5,188 | CVS Health Corp | USD | 470,624 | 0.37 |
| 2,169 | Danaher Corp | USD | 627,526 | 0.49 |
| 4,788 | Darling Ingredients Inc | USD | 291,735 | 0.23 |
| 440 | Datadog Inc | USD | 68,913 | 0.05 |
| 1,186 | Deere & Co | USD | 357,604 | 0.28 |
| 2,358 | Dell Technologies Inc | USD | 116,469 | 0.09 |
| 744 | Dentsply Sirona Inc | USD | 36,500 | 0.03 |
| 219 | Dexcom Inc | USD | 103,405 | 0.08 |
| 238 | Digital Realty Trust Inc | USD | 37,016 | 0.03 |
| 725 | Discover Financial Services | USD | 73,673 | 0.06 |
| 315 | Discovery Inc | USD | 6,520 | 0.00 |
| 373 | DISH Network Corp | USD | 10,640 | 0.01 |
| 60 | DocuSign Inc | USD | 8,036 | 0.01 |
| 151 | Dollar General Corp | USD | 31,314 | 0.02 |
| 145 | Dollar Tree Inc | USD | 17,917 | 0.01 |
| 2,449 | eBay Inc | USD | 143,210 | 0.11 |
| 1,590 | Edwards Lifesciences Corp | USD | 181,133 | 0.14 |
| 269 | Electronic Arts Inc | USD | 31,200 | 0.02 |
| 2,155 | Eli Lilly & Co | USD | 523,438 | 0.41 |
| 690 | Enphase Energy Inc | USD | 110,999 | 0.09 |
| 555 | Equinix Inc | USD | 412,804 | 0.32 |
| 756 | Equity Residential | USD | 60,164 | 0.05 |
| 493 | Essential Utilities Inc | USD | 23,276 | 0.02 |
| 64 | Essex Property Trust Inc | USD | 19,823 | 0.02 |
| 1,132 | Estee Lauder Cos Inc | USD | 368,507 | 0.29 |
| 732 | Etsy Inc | USD | 140,929 | 0.11 |
| 2,114 | Evoqua Water Technologies Corp | USD | 86,906 | 0.07 |
| 401 | Expedia Group Inc | USD | 63,726 | 0.05 |
| 4 | F5 Inc | USD | 861 | 0.00 |
| 1,089 | Ferguson PLC | GBP | 169,977 | 0.13 |
| 1,001 | Fidelity National Information Services Inc | USD | 96,077 | 0.07 |
| 1,436 | Fifth Third Bancorp | USD | 54,993 | 0.04 |
| 649 | First Republic Bank | USD | 117,855 | 0.09 |
| 962 | Fiserv Inc | USD | 87,800 | 0.07 |
| 53 | FleetCor Technologies Inc | USD | 10,432 | 0.01 |
| 2,611 | Flex Ltd | USD | 42,086 | 0.03 |
| 1,200 | FMC Corp | USD | 115,958 | 0.09 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 39 of 71    Document 21-2

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **United States (continued)** | | | |
| 19,086 | Ford Motor Co | USD | 348,590 | 0.27 |
| 209 | Fortinet Inc | USD | 66,052 | 0.05 |
| 1,044 | Fortune Brands Home & Security Inc | USD | 98,139 | 0.08 |
| 1,296 | FTC Solar Inc | USD | 8,616 | 0.01 |
| 1,528 | Gap Inc | USD | 23,715 | 0.02 |
| 231 | Generac Holdings Inc | USD | 71,486 | 0.06 |
| 4,513 | General Mills Inc | USD | 267,399 | 0.21 |
| 5,873 | Gilead Sciences Inc | USD | 374,990 | 0.29 |
| 1,032 | Goldman Sachs Group Inc | USD | 347,161 | 0.27 |
| 2,977 | Greenbrier Cos Inc | USD | 120,132 | 0.09 |
| 7,729 | Hannon Armstrong Sustainable Infrastructure Capital Inc | USD | 361,031 | 0.28 |
| 1,588 | Hartford Financial Services Group Inc | USD | 96,408 | 0.07 |
| 610 | Hasbro Inc | USD | 54,595 | 0.04 |
| 67 | Henry Schein Inc | USD | 4,568 | 0.00 |
| 1,174 | Hershey Co | USD | 199,731 | 0.16 |
| 22,105 | Hewlett Packard Enterprise Co | USD | 306,539 | 0.24 |
| 63 | Hologic Inc | USD | 4,241 | 0.00 |
| 2,503 | Home Depot Inc | USD | 913,445 | 0.71 |
| 291 | Horizon Therapeutics Plc | USD | 27,575 | 0.02 |
| 6,949 | HP Inc | USD | 230,187 | 0.18 |
| 124 | HubSpot Inc | USD | 71,874 | 0.06 |
| 58 | Humana Inc | USD | 23,658 | 0.02 |
| 77 | IDEXX Laboratories Inc | USD | 44,584 | 0.03 |
| 1,259 | Illinois Tool Works Inc | USD | 273,234 | 0.21 |
| 611 | Illumina Inc | USD | 204,405 | 0.16 |
| 1,893 | Ingersoll Rand Inc | USD | 102,990 | 0.08 |
| 8,395 | Intel Corp | USD | 380,182 | 0.30 |
| 1,263 | Intercontinental Exchange Inc | USD | 151,900 | 0.12 |
| 4,352 | International Business Machines Corp | USD | 511,509 | 0.40 |
| 1,971 | International Flavors & Fragrances Inc | USD | 261,107 | 0.20 |
| 6,921 | International Paper Co | USD | 285,920 | 0.22 |
| 382 | Interpublic Group of Cos Inc | USD | 12,580 | 0.01 |
| 1,125 | Intuit Inc | USD | 636,319 | 0.49 |
| 486 | Intuitive Surgical Inc | USD | 153,552 | 0.12 |
| 824 | Invesco Ltd | USD | 16,680 | 0.01 |
| 53 | IQVIA Holdings Inc | USD | 13,149 | 0.01 |
| 1 | Iron Mountain Inc | USD | 0 | 0.00 |
| 1,022 | Itron Inc | USD | 61,579 | 0.05 |
| 169 | Jackson Financial Inc | USD | 6,222 | 0.00 |
| 1,858 | JELD-WEN Holding Inc | USD | 43,068 | 0.03 |
| 5,260 | Johnson Controls International plc | USD | 376,091 | 0.29 |
| 111 | Jones Lang LaSalle Inc | USD | 26,290 | 0.02 |
| 8,290 | JPMorgan Chase & Co | USD | 1,154,345 | 0.90 |
| 3,031 | Juniper Networks Inc | USD | 95,179 | 0.07 |
| 2,020 | Kellogg Co | USD | 114,429 | 0.09 |
| 6,606 | Keurig Dr Pepper Inc | USD | 214,120 | 0.17 |
| 1,204 | KeyCorp | USD | 24,489 | 0.02 |
| 285 | Kimberly-Clark Corp | USD | 35,818 | 0.03 |
| 1,341 | KKR & Co Inc | USD | 87,851 | 0.07 |
| 548 | KLA Corp | USD | 207,264 | 0.16 |
| 1,059 | Kohl's Corp | USD | 45,994 | 0.04 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 40 of 71    Document 21-2

## Portfolio of Investments

### STOREBRAND GLOBAL ESG PLUS LUX (continued)

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **United States (continued)** | | | |
| 2,384 | Kraft Heinz Co | USD | 75,260 | 0.06 |
| 612 | Kyndryl Holdings Inc | USD | 9,741 | 0.01 |
| 315 | Lam Research Corp | USD | 199,202 | 0.15 |
| 556 | Lear Corp | USD | 89,448 | 0.07 |
| 349 | Liberty Media Corp-Liberty Formula One | USD | 19,408 | 0.02 |
| 1,133 | Lincoln National Corp | USD | 68,008 | 0.05 |
| 583 | Lindsay Corp | USD | 77,925 | 0.06 |
| 322 | Littelfuse Inc | USD | 89,102 | 0.07 |
| 761 | Live Nation Entertainment Inc | USD | 80,095 | 0.06 |
| 2,571 | LKQ Corp | USD | 135,717 | 0.11 |
| 1,384 | Lowe's Cos Inc | USD | 314,576 | 0.24 |
| 82 | Loyalty Ventures Inc | USD | 2,168 | 0.00 |
| 545 | Lululemon Athletica Inc | USD | 187,601 | 0.15 |
| 3,376 | Lumen Technologies Inc | USD | 37,257 | 0.03 |
| 2,108 | Lyft Inc | USD | 79,208 | 0.06 |
| 1,832 | Macy's Inc | USD | 42,175 | 0.03 |
| 1,424 | Marsh & McLennan Cos Inc | USD | 217,657 | 0.17 |
| 2,848 | Marvell Technology Inc | USD | 219,110 | 0.17 |
| 4,609 | Masco Corp | USD | 284,597 | 0.22 |
| 2,659 | Mastercard Inc | USD | 840,162 | 0.65 |
| 210 | Match Group Inc | USD | 24,422 | 0.02 |
| 933 | Maxeon Solar Technologies Ltd | USD | 11,404 | 0.01 |
| 1,747 | McCormick & Co Inc/MD | USD | 148,415 | 0.12 |
| 2,542 | McDonald's Corp | USD | 599,221 | 0.47 |
| 793 | McKesson Corp | USD | 173,335 | 0.13 |
| 4,277 | Medtronic PLC | USD | 389,074 | 0.30 |
| 8,719 | Merck & Co Inc | USD | 587,605 | 0.46 |
| 5,415 | Meta Platforms Inc | USD | 1,601,596 | 1.25 |
| 5,175 | MetLife Inc | USD | 284,370 | 0.22 |
| 85 | Mettler-Toledo International Inc | USD | 126,858 | 0.10 |
| 332 | Microchip Technology Inc | USD | 25,417 | 0.02 |
| 17,522 | Microsoft Corp | USD | 5,182,025 | 4.03 |
| 316 | Middlesex Water Co | USD | 33,428 | 0.03 |
| 740 | Moderna Inc | USD | 165,270 | 0.13 |
| 6,506 | Mondelez International Inc | USD | 379,364 | 0.29 |
| 96 | MongoDB Inc | USD | 44,687 | 0.03 |
| 930 | Moody's Corp | USD | 319,416 | 0.25 |
| 4,609 | Morgan Stanley | USD | 397,836 | 0.31 |
| 180 | MSCI Inc | USD | 96,979 | 0.08 |
| 5,347 | Mueller Water Products Inc | USD | 67,707 | 0.05 |
| 1,602 | MYR Group Inc | USD | 155,734 | 0.12 |
| 18 | Nasdaq Inc | USD | 3,324 | 0.00 |
| 1,393 | Netflix Inc | USD | 737,952 | 0.57 |
| 5,110 | Newmont Corp | USD | 278,686 | 0.22 |
| 4,075 | Nike Inc | USD | 597,239 | 0.46 |
| 141 | NortonLifeLock Inc | USD | 3,221 | 0.00 |
| 113 | Novavax Inc | USD | 14,216 | 0.01 |
| 392 | Nucor Corp | USD | 39,348 | 0.03 |
| 5,581 | NVIDIA Corp | USD | 1,443,394 | 1.12 |
| 127 | Okta Inc | USD | 25,035 | 0.02 |
| 123 | Omnicom Group Inc | USD | 7,925 | 0.01 |

The accompanying notes form an integral part of these financial statements.

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **United States (continued)** | | | |
| 5,933 | Oracle Corp | USD | 454,992 | 0.35 |
| 24 | O'Reilly Automotive Inc | USD | 14,905 | 0.01 |
| 3,515 | Ormat Technologies Inc | USD | 245,110 | 0.19 |
| 2,734 | Owens Corning | USD | 217,576 | 0.17 |
| 250 | Palo Alto Networks Inc | USD | 122,397 | 0.10 |
| 379 | Paychex Inc | USD | 45,492 | 0.04 |
| 3,309 | PayPal Holdings Inc | USD | 548,726 | 0.43 |
| 3,093 | Pentair PLC | USD | 198,630 | 0.15 |
| 4,461 | PepsiCo Inc | USD | 681,428 | 0.53 |
| 1,028 | PerkinElmer Inc | USD | 181,753 | 0.14 |
| 16,543 | Pfizer Inc | USD | 859,008 | 0.67 |
| 335 | Pinterest Inc | USD | 10,708 | 0.01 |
| 3,577 | Plug Power Inc | USD | 88,796 | 0.07 |
| 1,326 | PNC Financial Services Group Inc | USD | 233,811 | 0.18 |
| 2,111 | Principal Financial Group Inc | USD | 134,267 | 0.10 |
| 6,987 | Procter & Gamble Co | USD | 1,005,042 | 0.78 |
| 114 | Progressive Corp | USD | 10,290 | 0.01 |
| 3,030 | Prologis Inc | USD | 448,585 | 0.35 |
| 1,354 | Prudential Financial Inc | USD | 128,875 | 0.10 |
| 63 | Public Storage | USD | 20,750 | 0.02 |
| 344 | PVH Corp | USD | 32,261 | 0.03 |
| 2,243 | Qualcomm Inc | USD | 360,691 | 0.28 |
| 456 | Ralph Lauren Corp | USD | 47,661 | 0.04 |
| 70 | Regency Centers Corp | USD | 4,638 | 0.00 |
| 185 | Regeneron Pharmaceuticals Inc | USD | 102,736 | 0.08 |
| 2,130 | Regions Financial Corp | USD | 40,832 | 0.03 |
| 202 | Republic Services Inc | USD | 24,770 | 0.02 |
| 309 | ResMed Inc | USD | 70,778 | 0.05 |
| 396 | Rivian Automotive Inc | USD | 36,107 | 0.03 |
| 8 | Rockwell Automation Inc | USD | 2,454 | 0.00 |
| 685 | Roper Technologies Inc | USD | 296,275 | 0.23 |
| 1,010 | S&P Global Inc | USD | 419,143 | 0.33 |
| 3,127 | salesforce.com Inc | USD | 698,790 | 0.54 |
| 2,763 | Schneider Electric SE | EUR | 476,507 | 0.37 |
| 2,345 | Schnitzer Steel Industries Inc | USD | 107,063 | 0.08 |
| 3,141 | Seagate Technology Holdings PLC | USD | 312,056 | 0.24 |
| 1,396 | Sealed Air Corp | USD | 82,825 | 0.06 |
| 1,475 | Sensata Technologies Holding PLC | USD | 80,015 | 0.06 |
| 541 | ServiceNow Inc | USD | 308,801 | 0.24 |
| 888 | Sherwin-Williams Co | USD | 274,989 | 0.21 |
| 2,738 | Shoals Technologies Group Inc | USD | 58,506 | 0.05 |
| 1,440 | Simon Property Group Inc | USD | 202,312 | 0.16 |
| 15,246 | Sims Ltd | AUD | 156,541 | 0.12 |
| 3,020 | Snap Inc | USD | 124,895 | 0.10 |
| 358 | Snowflake Inc | USD | 106,641 | 0.08 |
| 279 | SolarEdge Technologies Inc | USD | 68,835 | 0.05 |
| 20 | Spectrum Brands Holdings Inc | USD | 1,789 | 0.00 |
| 194 | Splunk Inc | USD | 19,741 | 0.02 |
| 4,631 | Starbucks Corp | USD | 476,335 | 0.37 |
| 609 | State Street Corp | USD | 49,804 | 0.04 |
| 3,802 | Steel Dynamics Inc | USD | 207,519 | 0.16 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 42 of 71    Document 21-2

**Portfolio of Investments**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---:|---:|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **United States (continued)** | | | |
| 1,059 | Stryker Corp | USD | 249,031 | 0.19 |
| 4,604 | Sunnova Energy International Inc | USD | 113,035 | 0.09 |
| 2,807 | SunPower Corp | USD | 51,514 | 0.04 |
| 3,000 | Sunrun Inc | USD | 90,485 | 0.07 |
| 305 | SVB Financial Group | USD | 181,906 | 0.14 |
| 1,846 | Swiss Re AG | CHF | 160,805 | 0.13 |
| 285 | Sylvamo Corp | USD | 6,990 | 0.01 |
| 2,161 | Synchrony Financial | USD | 88,154 | 0.07 |
| 215 | Synopsys Inc | USD | 69,669 | 0.05 |
| 2,311 | Sysco Corp | USD | 159,628 | 0.12 |
| 1,737 | Target Corp | USD | 353,510 | 0.27 |
| 762 | TE Connectivity Ltd | USD | 108,108 | 0.08 |
| 2,628 | Texas Instruments Inc | USD | 435,543 | 0.34 |
| 1,050 | Thermo Fisher Scientific Inc | USD | 616,076 | 0.48 |
| 1,762 | TJX Cos Inc | USD | 117,632 | 0.09 |
| 2,193 | T-Mobile US Inc | USD | 223,658 | 0.17 |
| 259 | TopBuild Corp | USD | 62,839 | 0.05 |
| 1,249 | TPI Composites Inc | USD | 16,431 | 0.01 |
| 364 | Trade Desk Inc | USD | 29,333 | 0.02 |
| 1,963 | Trane Technologies PLC | USD | 348,738 | 0.27 |
| 875 | Travelers Cos Inc | USD | 120,362 | 0.09 |
| 542 | Trex Co Inc | USD | 64,357 | 0.05 |
| 3,582 | Trimble Inc | USD | 274,635 | 0.21 |
| 3,918 | Truist Financial Corp | USD | 201,723 | 0.16 |
| 85 | Twilio Inc | USD | 19,683 | 0.02 |
| 1,382 | Twitter Inc | USD | 52,524 | 0.04 |
| 4,851 | Uber Technologies Inc | USD | 178,862 | 0.14 |
| 2,705 | UDR Inc | USD | 142,695 | 0.11 |
| 2,484 | UnitedHealth Group Inc | USD | 1,096,830 | 0.85 |
| 164 | Unity Software Inc | USD | 20,621 | 0.02 |
| 812 | US Bancorp | USD | 40,107 | 0.03 |
| 80 | Veeva Systems Inc | USD | 17,973 | 0.01 |
| 795 | Ventas Inc | USD | 35,737 | 0.03 |
| 13,704 | Verizon Communications Inc | USD | 626,152 | 0.49 |
| 291 | Vertex Pharmaceuticals Inc | USD | 56,194 | 0.04 |
| 1,859 | VF Corp | USD | 119,694 | 0.09 |
| 1,101 | ViacomCBS Inc | USD | 29,219 | 0.02 |
| 2,253 | Viatris Inc | USD | 26,805 | 0.02 |
| 4,049 | Visa Inc | USD | 771,596 | 0.60 |
| 2,976 | VMware Inc | USD | 303,253 | 0.24 |
| 3,032 | Vornado Realty Trust | USD | 111,607 | 0.09 |
| 6,048 | Walgreens Boots Alliance Inc | USD | 277,404 | 0.22 |
| 4,378 | Walt Disney Co | USD | 596,296 | 0.46 |
| 2,763 | Waste Connections Inc | USD | 331,089 | 0.26 |
| 2,696 | Waste Management Inc | USD | 395,676 | 0.31 |
| 448 | Waters Corp | USD | 146,786 | 0.11 |
| 1,845 | Watts Water Technologies Inc | USD | 315,023 | 0.24 |
| 29 | West Pharmaceutical Services Inc | USD | 11,960 | 0.01 |
| 447 | Western Digital Corp | USD | 25,632 | 0.02 |
| 4,691 | Westinghouse Air Brake Technologies Corp | USD | 379,958 | 0.30 |
| 4,979 | Westrock Co | USD | 194,221 | 0.15 |

The accompanying notes form an integral part of these financial statements.

## Portfolio of Investments

### STOREBRAND GLOBAL ESG PLUS LUX (continued)

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **United States (continued)** | | | |
| 8,940 | Weyerhaeuser Co | USD | 323,733 | 0.25 |
| 370 | Willdan Group Inc | USD | 11,453 | 0.01 |
| 341 | Willis Towers Watson PLC | USD | 71,213 | 0.06 |
| 483 | Workday Inc | USD | 116,027 | 0.09 |
| 325 | WW Grainger Inc | USD | 148,108 | 0.12 |
| 682 | Xilinx Inc | USD | 127,158 | 0.10 |
| 2,940 | Xylem Inc | USD | 310,029 | 0.24 |
| 1,468 | Yum! Brands Inc | USD | 179,253 | 0.14 |
| 309 | Zimmer Biomet Holdings Inc | USD | 34,519 | 0.03 |
| 1,287 | Zoetis Inc | USD | 276,175 | 0.21 |
| 667 | Zoom Video Communications Inc | USD | 107,868 | 0.08 |
| 327 | Zscaler Inc | USD | 92,398 | 0.07 |
| | | | **85,931,531** | **66.80** |
| | **Total Equities** | | **127,991,050** | **99.51** |
| | **Collective Investment Schemes** | | | |
| | **Canada** | | | |
| 4,585 | Brookfield Renewable Partners LP | USD | 144,299 | 0.11 |
| | | | **144,299** | **0.11** |
| | **Guernsey** | | | |
| 40,331 | Renewables Infrastructure Group Ltd | GBP | 64,560 | 0.05 |
| | | | **64,560** | **0.05** |
| | **United Kingdom** | | | |
| 46,277 | Greencoat UK Wind PLC | GBP | 77,496 | 0.06 |
| | | | **77,496** | **0.06** |
| | **Total Collective Investment Schemes** | | **286,355** | **0.22** |
| | **Warrants** | | | |
| | **Switzerland** | | | |
| 3,524 | Cie Financiere Richemont SA | CHF | 3,401 | 0.01 |
| | | | **3,401** | **0.01** |
| | **Total Warrants** | | **3,401** | **0.01** |
| **Total Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | **128,280,806** | **99.74** |
| **Total Long Positions** | | | **128,280,806** | **99.74** |
| **Total Portfolio** | | | **128,280,806** | **99.74** |
| **Cash at bank** | | | **288,070** | **0.22** |
| **Other Assets and Liabilities** | | | **49,397** | **0.04** |
| **Net assets at the end of year** | | | **128,618,273** | **100.00** |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 44 of 71    Document 21-2

**Portfolio of Investments**

**SKAGEN KON-TIKI LUX**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | | |
| | **Equities** | | | |
| | **Brazil** | | | |
| 46,168 | Cia Brasileira de Distribuicao | BRL | 158,383 | 0.73 |
| 252,500 | Sendas Distribuidora SA | BRL | 516,624 | 2.38 |
| 79,593 | Suzano SA | BRL | 755,317 | 3.48 |
| | | | **1,430,324** | **6.59** |
| | **Canada** | | | |
| 52,939 | Ivanhoe Mines Ltd | CAD | 380,333 | 1.75 |
| | | | **380,333** | **1.75** |
| | **Chile** | | | |
| 209,000 | Vina Concha y Toro SA | CLP | 282,580 | 1.30 |
| | | | **282,580** | **1.30** |
| | **China** | | | |
| 5,900 | Alibaba Group Holding Ltd | HKD | 79,124 | 0.36 |
| 4,170 | Alibaba Group Holding Ltd | USD | 435,591 | 2.01 |
| 305,000 | China Life Insurance Co Ltd | HKD | 444,464 | 2.05 |
| 74,600 | China Mobile Ltd | HKD | 393,785 | 1.81 |
| 242,216 | China Shineway Pharmaceutical Group Ltd | HKD | 188,233 | 0.87 |
| 1,018,000 | CNOOC Ltd | HKD | 922,015 | 4.25 |
| 276,976 | Foxconn Industrial Internet Co Ltd | CNH | 456,551 | 2.10 |
| 42,931 | Gree Electric Appliances Inc of Zhuhai | CNH | 219,834 | 1.01 |
| 222,630 | Hisense Home Appliances Group Co Ltd | HKD | 232,274 | 1.07 |
| 5,395 | Hollysys Automation Technologies Ltd | USD | 66,797 | 0.31 |
| 14,000 | Ping An Insurance Group Co of China Ltd - Class A | CNH | 97,592 | 0.45 |
| 213,368 | Ping An Insurance Group Co of China Ltd - Class H | HKD | 1,351,306 | 6.22 |
| 11,521 | Prosus NV | EUR | 847,139 | 3.90 |
| 590,405 | Sinotrans Ltd | HKD | 166,481 | 0.77 |
| 2,200 | Tencent Holdings Ltd | HKD | 113,351 | 0.52 |
| 2,238,000 | West China Cement Ltd | HKD | 350,873 | 1.62 |
| | | | **6,365,410** | **29.32** |
| | **Denmark** | | | |
| 75,435 | Atlantic Sapphire ASA | NOK | 317,817 | 1.46 |
| | | | **317,817** | **1.46** |
| | **Ghana** | | | |
| 210,458 | Ghana Commercial Bank Ltd | GHS | 157,045 | 0.72 |
| | | | **157,045** | **0.72** |
| | **Hong Kong** | | | |
| 643,427 | WH Group Ltd | HKD | 354,881 | 1.63 |
| | | | **354,881** | **1.63** |
| | **Hungary** | | | |
| 11,666 | Richter Gedeon Nyrt | HUF | 276,168 | 1.27 |
| | | | **276,168** | **1.27** |
| | **India** | | | |
| 12,425 | Mahindra & Mahindra Ltd - London | USD | 124,010 | 0.57 |
| 10,190 | Mahindra & Mahindra Ltd - Luxembourg | USD | 101,255 | 0.47 |
| 101,676 | UPL Ltd | INR | 898,593 | 4.14 |
| | | | **1,123,858** | **5.18** |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 45 of 71    Document 21-2

**Portfolio of Investments**

**SKAGEN KON-TIKI LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Indonesia** | | | |
| 5,890,000 | Media Nusantara Citra Tbk PT | IDR | 327,061 | 1.51 |
| | | | **327,061** | **1.51** |
| | **Mexico** | | | |
| 241,360 | Orbia Advance Corp SAB de CV | MXN | 542,087 | 2.50 |
| | | | **542,087** | **2.50** |
| | **Mongolia** | | | |
| 7,705 | Turquoise Hill Resources Ltd - Canada | CAD | 111,569 | 0.51 |
| 16,893 | Turquoise Hill Resources Ltd - United States | USD | 244,363 | 1.13 |
| | | | **355,932** | **1.64** |
| | **Nigeria** | | | |
| 1,064,493 | Guaranty Trust Holding Co PLC | NGN | 58,822 | 0.27 |
| | | | **58,822** | **0.27** |
| | **Russian Federation** | | | |
| 2,991 | Lukoil PJSC | RUB | 230,381 | 1.06 |
| 6,917 | Magnit PJSC | RUB | 441,268 | 2.03 |
| 232,112 | Sberbank of Russia PJSC | RUB | 756,907 | 3.49 |
| 390,109 | Sistema PJSFC | RUB | 107,217 | 0.49 |
| 24,101 | X5 Retail Group NV | USD | 560,986 | 2.59 |
| | | | **2,096,759** | **9.66** |
| | **South Africa** | | | |
| 3,486 | Naspers Ltd | ZAR | 474,795 | 2.19 |
| | | | **474,795** | **2.19** |
| | **South Korea** | | | |
| 6,459 | Hyundai Motor Co - 2nd Preferred | KRW | 482,569 | 2.22 |
| 5,996 | Hyundai Motor Co - Preferred | KRW | 436,889 | 2.01 |
| 69,011 | Korean Reinsurance Co | KRW | 472,207 | 2.18 |
| 1,917 | LG Chem Ltd | KRW | 406,983 | 1.87 |
| 9,624 | LG Corp | KRW | 452,778 | 2.09 |
| 32,595 | LG Electronics Inc | KRW | 1,579,301 | 7.27 |
| 25,640 | Samsung Electronics Co Ltd | KRW | 1,350,426 | 6.22 |
| 10,358 | Samyang Packaging Corp | KRW | 191,553 | 0.88 |
| 3,116 | Zinus Inc | KRW | 177,715 | 0.82 |
| | | | **5,550,421** | **25.56** |
| | **Taiwan** | | | |
| 37,000 | Hon Hai Precision Industry Co Ltd | TWD | 122,303 | 0.57 |
| 71,600 | Hon Hai Precision Industry Co Ltd - GDR | USD | 465,286 | 2.14 |
| | | | **587,589** | **2.71** |
| | **Total Equities** | | **20,681,882** | **95.26** |
| | **Collective Investment Schemes** | | | |
| | **Cayman Islands** | | | |
| 37,770 | Vietnam Enterprise Investments Ltd | GBP | 344,139 | 1.58 |
| | | | **344,139** | **1.58** |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 46 of 71    Document 21-2

**Portfolio of Investments**

**SKAGEN KON-TIKI LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Collective Investment Schemes (continued)** | | | |
| | **Guernsey** | | | |
| 34,904 | VinaCapital Vietnam Opportunity Fund Ltd | GBP | 214,512 | 0.99 |
| | | | 214,512 | 0.99 |
| | **Total Collective Investment Schemes** | | 558,651 | 2.57 |
| **Total Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | 21,240,533 | 97.83 |
| **Total Long Positions** | | | 21,240,533 | 97.83 |
| **Total Portfolio** | | | 21,240,533 | 97.83 |
| **Cash at bank** | | | 431,975 | 1.99 |
| **Other Assets and Liabilities** | | | 38,577 | 0.18 |
| **Net assets at the end of year** | | | 21,711,085 | 100.00 |

The accompanying notes form an integral part of these financial statements.

**Portfolio of Investments**

**SKAGEN FOCUS LUX**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | | |
| | **Equities** | | | |
| | **Austria** | | | |
| 609 | Wienerberger AG | EUR | 19,695 | 0.61 |
| | | | **19,695** | **0.61** |
| | **Burkina Faso** | | | |
| 2,587 | Endeavour Mining PLC | CAD | 49,941 | 1.54 |
| | | | **49,941** | **1.54** |
| | **Canada** | | | |
| 18,361 | Bear Creek Mining Corp | CAD | 15,594 | 0.48 |
| 22,507 | Canfor Pulp Products Inc | CAD | 104,822 | 3.24 |
| 18,297 | Cascades Inc | CAD | 177,944 | 5.49 |
| 8,284 | Fortuna Silver Mines Inc - Canada | CAD | 28,489 | 0.88 |
| 11,226 | Fortuna Silver Mines Inc - United States | USD | 38,499 | 1.19 |
| 15,169 | Ivanhoe Mines Ltd | CAD | 108,980 | 3.36 |
| 1,434 | Methanex Corp | USD | 49,872 | 1.54 |
| | | | **524,200** | **16.18** |
| | **China** | | | |
| 245,800 | China Communications Services Corp Ltd | HKD | 105,351 | 3.25 |
| 2,600 | Textainer Group Holdings Ltd | USD | 81,644 | 2.52 |
| | | | **186,995** | **5.77** |
| | **Denmark** | | | |
| 8,309 | Cementir Holding NV | EUR | 69,630 | 2.15 |
| | | | **69,630** | **2.15** |
| | **Finland** | | | |
| 490 | UPM-Kymmene Oyj | EUR | 16,395 | 0.51 |
| | | | **16,395** | **0.51** |
| | **France** | | | |
| 1,538 | Faurecia SE | EUR | 64,334 | 1.98 |
| 754 | Peugeot Invest | EUR | 93,496 | 2.89 |
| 1,039 | Ubisoft Entertainment SA | EUR | 44,750 | 1.38 |
| | | | **202,580** | **6.25** |
| | **Germany** | | | |
| 15,959 | Commerzbank AG | EUR | 106,750 | 3.30 |
| 5,351 | K+S AG | EUR | 81,255 | 2.51 |
| 12,672 | MagForce AG | EUR | 34,468 | 1.06 |
| 1,192 | Sixt SE | EUR | 103,465 | 3.19 |
| 2,194 | Vitesco Technologies Group AG | EUR | 94,781 | 2.93 |
| | | | **420,719** | **12.99** |
| | **Indonesia** | | | |
| 215,660 | Vale Indonesia Tbk PT | IDR | 62,271 | 1.92 |
| | | | **62,271** | **1.92** |
| | **Japan** | | | |
| 2,041 | Aichi Bank Ltd | JPY | 72,707 | 2.24 |
| 4,682 | Daiwa Industries Ltd | JPY | 45,228 | 1.40 |
| 2,590 | Fujitec Co Ltd | JPY | 49,840 | 1.54 |
| 12,665 | Keiyo Bank Ltd | JPY | 45,068 | 1.39 |
| 2,251 | Komatsu Ltd | JPY | 46,299 | 1.43 |
| 13,941 | Panasonic Corp | JPY | 134,668 | 4.16 |

The accompanying notes form an integral part of these financial statements.

46

**Portfolio of Investments**

**SKAGEN FOCUS LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Japan (continued)** | | | |
| 25,750 | Resona Holdings Inc | JPY | 87,974 | 2.72 |
| 2,808 | Shiga Bank Ltd | JPY | 44,365 | 1.37 |
| 1,193 | Sumitomo Osaka Cement Co Ltd | JPY | 32,204 | 0.99 |
| | | | **558,353** | **17.24** |
| | **Mexico** | | | |
| 44,265 | Kimberly-Clark de Mexico SAB de CV | MXN | 58,981 | 1.82 |
| | | | **58,981** | **1.82** |
| | **Slovenia** | | | |
| 6,592 | Nova Ljubljanska Banka dd | EUR | 99,210 | 3.06 |
| | | | **99,210** | **3.06** |
| | **South Korea** | | | |
| 1,560 | DB Insurance Co Ltd | KRW | 62,315 | 1.92 |
| 8,908 | DGB Financial Group Inc | KRW | 61,810 | 1.91 |
| 301 | E-MART Inc | KRW | 33,621 | 1.04 |
| 2,905 | KB Financial Group Inc | KRW | 118,190 | 3.65 |
| 14,506 | Korean Reinsurance Co | KRW | 99,257 | 3.06 |
| 1,017 | LOTTE Fine Chemical Co Ltd | KRW | 56,423 | 1.74 |
| | | | **431,616** | **13.32** |
| | **United Kingdom** | | | |
| 62,724 | Stagecoach Group PLC | GBP | 67,049 | 2.07 |
| | | | **67,049** | **2.07** |
| | **United States** | | | |
| 37,031 | Argonaut Gold Inc | CAD | 61,871 | 1.91 |
| 4,939 | First Horizon Corp | USD | 70,923 | 2.19 |
| 9,852 | GrafTech International Ltd | USD | 102,488 | 3.17 |
| 885 | Lincoln National Corp | USD | 53,122 | 1.64 |
| 7,780 | Marcus Corp | USD | 122,187 | 3.77 |
| | | | **410,591** | **12.68** |
| | **Total Equities** | | **3,178,226** | **98.11** |
| **Total Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | **3,178,226** | **98.11** |
| **Total Long Positions** | | | **3,178,226** | **98.11** |
| **Total Portfolio** | | | **3,178,226** | **98.11** |
| **Cash at bank** | | | **104,186** | **3.22** |
| **Other Assets and Liabilities** | | | **(42,983)** | **(1.33)** |
| **Net assets at the end of year** | | | **3,239,429** | **100.00** |

The accompanying notes form an integral part of these financial statements.

**Portfolio of Investments**

**SKAGEN GLOBAL LUX**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | | |
| | **Equities** | | | |
| | **Canada** | | | |
| 4,398 | Canadian Pacific Railway Ltd | CAD | 278,554 | 2.68 |
| | | | **278,554** | **2.68** |
| | **Denmark** | | | |
| 1,502 | DSV A/S | DKK | 308,475 | 2.97 |
| | | | **308,475** | **2.97** |
| | **Faeroe Islands** | | | |
| 1,384 | Bakkafrost P/F | NOK | 80,543 | 0.78 |
| | | | **80,543** | **0.78** |
| | **Finland** | | | |
| 6,900 | UPM-Kymmene Oyj | EUR | 230,874 | 2.22 |
| | | | **230,874** | **2.22** |
| | **France** | | | |
| 143 | Hermes International | EUR | 219,648 | 2.11 |
| 468 | LVMH Moet Hennessy Louis Vuitton SE | EUR | 340,236 | 3.28 |
| | | | **559,884** | **5.39** |
| | **Germany** | | | |
| 1,324 | Muenchener Rueckversicherungs-Gesellschaft AG in Muenchen | EUR | 344,902 | 3.32 |
| | | | **344,902** | **3.32** |
| | **Netherlands** | | | |
| 345 | ASML Holding NV | EUR | 243,812 | 2.35 |
| | | | **243,812** | **2.35** |
| | **South Korea** | | | |
| 3,594 | Samsung Electronics Co Ltd | KRW | 189,291 | 1.82 |
| | | | **189,291** | **1.82** |
| | **United States** | | | |
| 3,251 | Abbott Laboratories | USD | 402,344 | 3.87 |
| 1,046 | Accenture PLC | USD | 381,304 | 3.67 |
| 473 | Adobe Inc | USD | 235,860 | 2.27 |
| 214 | Alphabet Inc - Class C | USD | 544,520 | 5.24 |
| 1,127 | Autodesk Inc | USD | 278,668 | 2.68 |
| 5,150 | Brown & Brown Inc | USD | 318,275 | 3.06 |
| 3,285 | Edwards Lifesciences Corp | USD | 374,228 | 3.60 |
| 1,091 | Estee Lauder Cos Inc | USD | 355,160 | 3.42 |
| 1,123 | Home Depot Inc | USD | 409,828 | 3.95 |
| 2,725 | Intercontinental Exchange Inc | USD | 327,733 | 3.16 |
| 437 | Intuit Inc | USD | 247,175 | 2.38 |
| 797 | Intuitive Surgical Inc | USD | 251,813 | 2.43 |
| 3,309 | JPMorgan Chase & Co | USD | 460,763 | 4.44 |
| 870 | Mastercard Inc | USD | 274,893 | 2.65 |
| 2,248 | Microsoft Corp | USD | 664,832 | 6.40 |
| 1,047 | Moody's Corp | USD | 359,600 | 3.46 |
| 443 | MSCI Inc | USD | 238,676 | 2.30 |
| 2,008 | Nasdaq Inc | USD | 370,823 | 3.57 |
| 2,297 | Nike Inc | USD | 336,652 | 3.24 |
| 934 | Old Dominion Freight Line Inc | USD | 294,343 | 2.83 |
| 1,430 | Verisk Analytics Inc | USD | 287,622 | 2.77 |
| 1,473 | Visa Inc | USD | 280,702 | 2.70 |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 50 of 71    Document 21-2

**Portfolio of Investments**

**SKAGEN GLOBAL LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **United States (continued)** | | | |
| 2,532 | Waste Management Inc | USD | 371,606 | 3.58 |
| | | | **8,067,420** | **77.67** |
| | **Total Equities** | | **10,303,755** | **99.20** |
| **Total Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | **10,303,755** | **99.20** |
| **Total Long Positions** | | | **10,303,755** | **99.20** |
| **Total Portfolio** | | | **10,303,755** | **99.20** |
| **Cash at bank** | | | **160,533** | **1.55** |
| **Other Assets and Liabilities** | | | **(76,925)** | **(0.75)** |
| **Net assets at the end of year** | | | **10,387,363** | **100.00** |

The accompanying notes form an integral part of these financial statements.

**Portfolio of Investments**

**SKAGEN m2 LUX**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | | |
| | **Equities** | | | |
| | **Belgium** | | | |
| 7,460 | Aedifica SA | EUR | 857,154 | 2.28 |
| 28,816 | Shurgard Self Storage SA | EUR | 1,656,920 | 4.41 |
| | | | **2,514,074** | **6.69** |
| | **Brazil** | | | |
| 252,240 | LOG Commercial Properties e Participacoes SA | BRL | 1,007,095 | 2.68 |
| | | | **1,007,095** | **2.68** |
| | **Canada** | | | |
| 34,337 | Allied Properties Real Estate Investment Trust | CAD | 1,050,581 | 2.80 |
| | | | **1,050,581** | **2.80** |
| | **China** | | | |
| 469,046 | ESR Cayman Ltd | HKD | 1,394,025 | 3.71 |
| | | | **1,394,025** | **3.71** |
| | **Finland** | | | |
| 53,272 | Kojamo Oyj | EUR | 1,131,497 | 3.01 |
| | | | **1,131,497** | **3.01** |
| | **Germany** | | | |
| 136,940 | Aroundtown SA | EUR | 728,521 | 1.94 |
| 10,175 | LEG Immobilien SE | EUR | 1,248,473 | 3.33 |
| 26,555 | Vonovia SE | EUR | 1,287,917 | 3.43 |
| | | | **3,264,911** | **8.70** |
| | **Hong Kong** | | | |
| 163,096 | CK Asset Holdings Ltd | HKD | 904,152 | 2.41 |
| 1,093,615 | Far East Consortium International Ltd | HKD | 350,314 | 0.93 |
| | | | **1,254,466** | **3.34** |
| | **Japan** | | | |
| 22,500 | Heiwa Real Estate Co Ltd | JPY | 664,927 | 1.77 |
| 87,863 | Keihanshin Building Co Ltd | JPY | 1,048,014 | 2.79 |
| 54,791 | Mitsui Fudosan Co Ltd | JPY | 953,320 | 2.54 |
| 208,846 | Tokyu Fudosan Holdings Corp | JPY | 1,025,457 | 2.73 |
| | | | **3,691,718** | **9.83** |
| | **Netherlands** | | | |
| 78,020 | CTP NV | EUR | 1,458,974 | 3.89 |
| | | | **1,458,974** | **3.89** |
| | **Norway** | | | |
| 700,021 | Self Storage Group ASA | NOK | 2,512,996 | 6.69 |
| | | | **2,512,996** | **6.69** |
| | **Singapore** | | | |
| 746,500 | Ascendas India Trust | SGD | 691,422 | 1.84 |
| 483,946 | Capitaland Investment Ltd | SGD | 1,076,406 | 2.87 |
| | | | **1,767,828** | **4.71** |
| | **Spain** | | | |
| 98,699 | Arima Real Estate SOCIMI SA | EUR | 906,057 | 2.41 |
| | | | **906,057** | **2.41** |

The accompanying notes form an integral part of these financial statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 52 of 71    Document 21-2

**Portfolio of Investments**

**SKAGEN m2 LUX (continued)**

| Holdings | Description | Currency | Market Value EUR | % of Net Assets |
|---|---|---|---|---|
| **Long positions (continued)** | | | | |
| **Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market (continued)** | | | | |
| | **Equities (continued)** | | | |
| | **Sweden** | | | |
| 31,323 | Catena AB | SEK | 1,715,822 | 4.57 |
| | | | **1,715,822** | **4.57** |
| | **United Kingdom** | | | |
| 419,194 | Grainger PLC | GBP | 1,572,721 | 4.19 |
| 64,126 | Great Portland Estates PLC | GBP | 556,022 | 1.48 |
| | | | **2,128,743** | **5.67** |
| | **United States** | | | |
| 2,259 | American Tower Corp | USD | 581,039 | 1.55 |
| 40,123 | Americold Realty Trust | USD | 1,156,905 | 3.08 |
| 1,631 | Equinix Inc | USD | 1,213,124 | 3.23 |
| 14,732 | Healthcare Trust of America Inc | USD | 432,555 | 1.15 |
| 24,697 | Hudson Pacific Properties Inc | USD | 536,636 | 1.43 |
| 73,314 | Marcus Corp | USD | 1,151,414 | 3.07 |
| 137,964 | Paramount Group Inc | USD | 1,011,801 | 2.69 |
| 13,110 | Prologis Inc | USD | 1,940,907 | 5.17 |
| 2,247 | Safehold Inc | USD | 157,776 | 0.42 |
| 60,945 | Switch Inc | USD | 1,534,879 | 4.09 |
| 79,052 | UMH Properties Inc | USD | 1,899,834 | 5.06 |
| | | | **11,616,870** | **30.94** |
| | **Total Equities** | | **37,415,657** | **99.64** |
| **Total Transferable Securities and Money Market Instruments Admitted to an Official Stock Exchange Listing or Dealt in on Another Regulated Market** | | | **37,415,657** | **99.64** |
| **Total Long Positions** | | | **37,415,657** | **99.64** |
| **Total Portfolio** | | | **37,415,657** | **99.64** |
| **Cash at bank** | | | **208,308** | **0.55** |
| **Other Assets and Liabilities** | | | **(72,801)** | **(0.19)** |
| **Net assets at the end of year** | | | **37,551,164** | **100.00** |

The accompanying notes form an integral part of these financial statements.

51

**Notes to the Financial Statements**

**Note 1 - General**

STOREBRAND SICAV (the "Company") is an umbrella investment company with variable capital (société d'investissement à capital variable) incorporated under the form of a *société anonyme* in the Grand Duchy of Luxembourg. It qualifies as an undertaking for collective investment in transferable securities ("UCITS") under Part I of the 2010 Law, as amended. The Company was incorporated for an unlimited period in Luxembourg on 18 April 2019.

The Company is registered with the *Registre de Commerce et des Sociétés*, Luxembourg (Luxembourg register of commerce and companies) under number B 234.106. The Articles of Incorporation were deposited with the *Registre de Commerce et des Sociétés, Luxembourg* and were published in the *Recueil Electronique des Sociétés et Associations* on 6 May 2019.

As an umbrella structure, the Company may operate separate Sub-Funds, each being distinguished among others by their specific investment policy or any other specific feature as further detailed in the relevant Sub-Fund Particular. As at 31 December 2021, the Company consisted of six active Sub-Funds:

| Sub-Funds | Currency | Launch Date |
|---|---|---|
| STOREBRAND GLOBAL SOLUTIONS LUX | EUR | 6 June 2019 |
| STOREBRAND GLOBAL ESG PLUS LUX | EUR | 24 June 2019 |
| STOREBRAND GLOBAL MULTIFACTOR LUX* | EUR | 26 June 2019 |
| SKAGEN KON-TIKI LUX | EUR | 27 August 2019 |
| SKAGEN FOCUS LUX | EUR | 26 June 2019 |
| SKAGEN GLOBAL LUX | EUR | 24 June 2019 |
| SKAGEN m2 LUX | EUR | 15 October 2019 |

**Investment Objectives**

The Company seeks to provide a range of Sub-Fund(s) with the purpose of spreading investment risk and satisfying the requirements of investors seeking to gain capital growth.

*STOREBRAND GLOBAL SOLUTIONS LUX*

The Sub-Fund's objective is to provide its Shareholders with long-term capital growth, through an actively managed portfolio of global equities, including equities in Emerging Markets. The Sub-Fund is fossil free and targets investments in companies contributing to achieving the 17 United Nations Sustainable Development Goals ("SDGs").

*STOREBRAND GLOBAL ESG PLUS LUX*

The Sub-Fund's objective is to provide its Shareholders with long-term capital growth, through a model-based portfolio of equities of companies, which are domiciled in, based in, or carry out the larger part of their business in global Mature Economies. The Sub-Fund is fossil free and has additional ESG criteria and sustainability focus.

*STOREBRAND GLOBAL MULTIFACTOR LUX\**

The Sub-Fund's objective was to provide its Shareholders with long-term capital growth, through a quantitatively managed portfolio of equities of companies which are domiciled in, based in, or carry out the larger part of their business in global Mature Economies. The Sub-Fund was put into liquidation on 19 May 2021. All its portfolios of investments were sold during the period. No assets and liabilities remain as at 31 December 2021.

*SKAGEN KON-TIKI LUX*

The Sub-Fund's objective is to provide its Shareholders with the best possible return for the risk taken by the Sub-Fund, through an actively managed portfolio of shares in companies listed in Emerging Markets or in companies that have operations in or aimed towards Emerging Markets (i.e. countries not included in the MSCI Developed Market Series).

* Sub-Fund was liquidated on 19 May 2021.

**Notes to the Financial Statements (continued)**

**Note 1 - General (continued)**

*SKAGEN FOCUS LUX*

The Sub-Fund's objective is to provide its Shareholders with the best possible long term risk adjusted return, through an actively managed concentrated portfolio of global equities.

*SKAGEN GLOBAL LUX*

The Sub-Fund's objective is to provide Shareholders with the best possible return for the risk taken by the Sub-Fund, through an actively managed portfolio of global equities.

*SKAGEN m2 LUX*

The Sub-Fund's objective is to provide its Shareholders with the best possible long-term risk adjusted return, through an actively managed concentrated portfolio of financial instruments issued by companies or issuers with business related to real estate.

**Share Classes**

The Board of Directors may, within each Sub-Fund, decide to create different Classes whose assets will be commonly invested pursuant to the specific investment policy of the relevant Sub-Fund, but where a specific fee structure, hedging strategy, Reference Currency, distribution policy or other specific features may apply to each Class.

**Notes to the Financial Statements (continued)**

**Note 1 - General (continued)**

| Class | Description | Reference Currencies | Minimum Initial Investment Minimum Holding (in applicable Reference Currency) | Initial offer price in the relevant Reference Currency[2] |
|---|---|---|---|---|
| Class A | Class A is reserved to investors subscribing for Shares through an intermediary.[1] | EUR, GBP, USD, CHF, NOK, DKK, SEK | N/A | 100 |
| Class B | Class B is reserved to intermediaries which have entered into an agreement with the Global Distributor or an approved distributor and who are prohibited from accepting and retaining inducements from third parties under applicable laws and regulations or who have a separate fee arrangement with their clients in relation to the provision of investment services and activities (for example, in the European Union, services and activities performed under MiFID II) and who have opted not to accept and retain inducements from third parties[1]. | EUR, GBP, USD, CHF | N/A | 100 |
| Class H | Class H is reserved to Institutional Investors. | EUR, GBP, USD, CHF | 5,000,000 | 10,000 |
| | | NOK, DKK, SEK | 50,000,000 | |
| Class I | Class I is reserved to Institutional Investors. | EUR, GBP, USD, CHF | 30,000,000 | 10,000 |
| | | NOK, DKK, SEK | 300,000,000 | |

[1] The Board of Directors may, at its discretion waive the eligibility requirements for Classes A and B.
[2] The Board of Directors may waive the initial offer price at its discretion.

The minimum initial investment and holding amount may be waived or reduced at the discretion of the Board of Directors.

**Note 2 - Summary of Significant Accounting Policies**

The principal accounting policies applied in the preparation of these financial statements are set out below. These policies have been consistently applied unless otherwise stated.

**(a) Presentation of the Financial Statements**

The combined financial statements (Statement of Net Assets and Statement of Operations and Changes in Net Assets) are the arithmetic sum of the financial statements of all Sub-Funds as at 31 December 2021.

These financial statements have been prepared in accordance with Luxembourg regulations relating to Undertakings for Collective Investment ("UCI") and are compliant with the Luxembourg legal and regulatory requirements relating to the preparation of financial statements.

## Notes to the Financial Statements (continued)

**Note 2 - Summary of Significant Accounting Policies (continued)**

**(a) Presentation of the Financial Statements (continued)**

The reference currency of the Company are expressed in EUR and all the financial statements of the Company are presented in EUR.

**(b) Valuation of Investments, Assets and Liabilities**

The value of securities (including a share or unit in a closed-ended undertaking for collective investment and in an exchange traded fund) and/or financial derivative instruments which are listed and with a price quoted on any official stock exchange or traded on any other organised market at the closing price. Where such securities or other assets are quoted or dealt in or on more than one stock exchange or other organised markets, the Board of Directors shall select the principal of such stock exchanges or markets for such purposes.

The shares or units in undertakings for collective investment the issue or redemption of which is restricted and in respect of which a secondary market is maintained by dealers who, as principal market-makers, offer prices in response to market conditions may be valued by the Board of Directors in line with such prices.

The value of any cash on hand or on deposit, bills and demand notes and accounts receivable, prepaid expenses, cash dividends and interest declared or accrued as aforesaid and not yet received shall be deemed to be the full amount thereof, unless in any case the same is unlikely to be paid or received in full, in which case the value thereof shall be arrived at after making such discount as the Board of Directors may consider appropriate in such case to reflect the true value thereof.

Forward foreign exchange contracts are valued at market value based on the forward rate prevailing on the valuation date of the assets.

The value of any security or other asset which is dealt principally on a market made among professional dealers and institutional investors shall be determined by reference to the last available price.

Securities sold receivable and Securities purchased payable have been contracted for but not yet delivered by the year end. These amounts are recognised at market value.

**(c) Financial Derivative Instruments**

Each Sub-Fund may invest in financial derivative instruments for hedging purposes, investment purposes or efficient portfolio management purposes. Financial derivative instruments may include, but are not limited to, futures, forward foreign currency contracts, options, swaps (including, but not limited to, total return swaps, credit and credit-default, interest rate and inflation swaps), and swaptions.

**(d) Interest Income and Dividend Income**

Interest income is recognised on an accrual basis and reflected in the Statement of Operations and Changes in Net Assets. It consists of interest income from cash and cash equivalents.

Dividend income is recognised on ex-dividend date and is shown net of withholding tax.

**(e) Distributions**

The Directors may issue distribution and capital-accumulation Shares.

i) Capital-accumulation Shares do not pay any dividends.

ii) The distribution policy of the distribution Shares can be summarised as follows:

Distribution of dividends may be made out of investment income, capital gains and/or capital.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 57 of 71    Document 21-2

**Notes to the Financial Statements (continued)**

**Note 2 - Summary of Significant Accounting Policies (continued)**

**(e) Distributions (continued)**

Dividends are declared by the relevant Shareholders at the annual general meeting of Shareholders or any other Shareholder meeting. During the course of a financial year, the Board of Directors may declare interim dividends in respect of certain Sub-Funds or distribution Shares.

**(f) Cash**

Cash at bank includes cash on hand and deposits held at call with banks.

**(g) Transaction Costs**

Transaction costs are costs incurred to acquire financial assets or liabilities at market value through profit or loss. They include fees and commissions paid to agents, advisers, brokers and dealers. Transaction costs for the year ended 31 December 2021 are disclosed in Note 4.

**(h) Foreign Currency Translation**

The accounting records of the Company are maintained in EUR being the reference currency of the Company.

Income and expenses in currencies other than the reference currency of each Sub-Fund were converted into the reference currency at the foreign exchange rates ruling at the transaction date.

The acquisition cost of investments expressed in currencies other than the reference currency of each Sub-Fund is converted into the reference currency at the foreign exchange rates prevailing at the date of acquisition.

*Transactions and balances*

Foreign currency transactions are translated into the base currency using the exchange rates prevailing on the dates of the transactions. Foreign currency assets and liabilities are translated into the base currency using the exchange rate prevailing at the Statement of Net Asset date.

Foreign exchange gains and losses arising from translation are included in the Statement of Operations and Changes in Net Assets.

Principal exchange rates applied at 31 December 2021 were as follows:

| | | | |
|---|---|---|---|
| 1 EUR | = 1.564129 AUD | 1 EUR | = 130.954280 JPY |
| 1 EUR | = 6.334205 BRL | 1 EUR | = 1,351.846648 KRW |
| 1 EUR | = 1.436454 CAD | 1 EUR | = 23.272801 MXN |
| 1 EUR | = 1.036160 CHF | 1 EUR | = 470.516552 NGN |
| 1 EUR | = 968.894506 CLP | 1 EUR | = 10.028172 NOK |
| 1 EUR | = 7.231512 CNH | 1 EUR | = 1.660995 NZD |
| 1 EUR | = 7.437573 DKK | 1 EUR | = 85.297117 RUB |
| 1 EUR | = 0.839603 GBP | 1 EUR | = 10.296039 SEK |
| 1 EUR | = 7.022211 GHS | 1 EUR | = 1.533116 SGD |
| 1 EUR | = 8.865953 HKD | 1 EUR | = 15.101733 TRY |
| 1 EUR | = 368.565082 HUF | 1 EUR | = 31.462916 TWD |
| 1 EUR | = 16,207.944776 IDR | 1 EUR | = 1.137200 USD |
| 1 EUR | = 3.539422 ILS | 1 EUR | = 18.149714 ZAR |
| 1 EUR | = 84.534510 INR | | |

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 58 of 71    Document 21-2

**Notes to the Financial Statements (continued)**

**Note 2 - Summary of Significant Accounting Policies (continued)**

**(i) Swing Pricing**

The costs associated with dealing in Shares as a result of Shareholder subscriptions and redemptions may adversely impact the value of a Sub-Fund's assets. In order to (i) prevent this adverse effect, called "dilution", on existing or remaining Shareholders and therefore protect their interests, (ii) more equitably allocate the costs associated with investor trading activity to those investors transacting on the relevant trade date; (iii) reduce the impact of the Sub-Funds' performance from trading transactions costs and (iv) deter frequent trading activity, the Sub-Funds may apply "Partial Swing pricing" as part of their valuation policy. The Board of Directors has implemented a swing pricing policy and the Investment Managers have established specific operational procedures governing the day-to-day application of the swing pricing mechanism. The applicable swing factor is determined by the relevant Investment Manager on the basis of the below mentioned factors and is then approved by the Board of Directors. The swing factor is reviewed by the Investment Managers and updated on a quarterly basis.

The "Partial Swing Pricing" allows for the Net Asset Value to be adjusted upwards or downwards by a "Swing Factor" which may not exceed 2% of the Net Asset Value, if, on any Valuation Day, the net subscriptions or net redemptions in a Sub-Fund exceed a "Swing Threshold", as set by the Board of Directors from time to time upon proposal by the relevant Investment Manager and determined on the basis of elements as disclosed in the Company's swing pricing policy (e.g. the size of the relevant Sub-Fund, the type and liquidity of positions in which the Sub-Fund invests, etc.).

The Net Asset Value will normally be adjusted in the following circumstances:

(A) on a Sub-Fund experiencing levels of net subscriptions (i.e. subscriptions are greater in value than redemptions) in excess of the Swing Threshold, the Net Asset Value will be adjusted upwards by the current Swing Factor;

(B) on a Sub-Fund experiencing levels of net redemptions (i.e. redemptions are greater in value than subscriptions) in excess of the Swing Threshold, the Net Asset Value will be adjusted downwards by the current Swing Factor;

(C) in any other case where the Directors are of the opinion that it is in the interests of existing/remaining Shareholders that the Net Asset Value be adjusted.

The decision to swing is based on the overall net-flows into a Sub-Fund, not per share class. The swing pricing adjustments aim to protect the overall performance of Sub-Funds, to the benefit of existing investors.

Unless described otherwise in the relevant Sub-Fund Particulars, Partial Swing Pricing will be applied for all the Sub-Funds and is applied on the capital activity at the level of a Sub-Fund. It does therefore not address the specific circumstances of each individual investor transaction.

The Board of Directors retain the right to suspend the application of the swing pricing mechanism upon those specific Net Asset Value dates when they consider that its application is not the most appropriate approach when taking into consideration the circumstances surrounding particular investor trading activity.

Performance fees (if any) will be charged on the basis of the unswung Net Asset Value.

*Applicable methodologies and parameters*

| Sub-Funds | Investment Manager | Methodology | Trigger | Factor* |
|---|---|---|---|---|
| STOREBRAND GLOBAL SOLUTIONS LUX | Storebrand Asset Management AS | Partial Swing | 0.50% | 0.102% |
| STOREBRAND GLOBAL ESG PLUS LUX | Storebrand Asset Management AS | Partial Swing | 0.50% | 0.047% |
| STOREBRAND GLOBAL MULTIFACTOR LUX** | Storebrand Asset Management AS | Partial Swing | 0.50% | 0.066% |
| SKAGEN KON-TIKI LUX | SKAGEN AS | Partial Swing | 0.10% | 0.1871% |
| SKAGEN FOCUS LUX | SKAGEN AS | Partial Swing | 0.10% | 0.1952% |
| SKAGEN GLOBAL LUX | SKAGEN AS | Partial Swing | 0.10% | 0.0661% |
| SKAGEN m2 LUX | SKAGEN AS | Partial Swing | 0.10% | 0.2518% |

* Maximum during the year
** Sub-Fund was liquidated on 19 May 2021.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 59 of 71    Document 21-2

**Notes to the Financial Statements (continued)**

**Note 3 - Fees and Expenses**

**(a) Management Company Fees**

FundRock Management Company S.A. has been appointed as Management Company. The Management Company is responsible for providing investment management services, administration services and distribution services.

The Management Company is entitled to receive a management company fee of up to 0.035% per annum of the applicable Net Asset Value per Share Class. This fee is accrued on each Valuation Day and payable monthly in arrears out of the assets of the relevant Sub-Fund.

**(b) Investment Management Fees**

Storebrand Asset Management AS and SKAGEN AS have been appointed as Investment Managers pursuant to the Investment Management Agreement effective from 18 April 2019.

The investment managers are entitled to receive an annual investment management fee from the Company expressed as a percentage of the net assets of the relevant Class. This fee is accrued on each Valuation Day and payable monthly in arrears.

| Sub-Fund | Class A | Class B | Class H | Class I |
|---|---|---|---|---|
| STOREBRAND GLOBAL SOLUTIONS LUX | 1.30% | 0.60% | 0.60% | 0.50% |
| STOREBRAND GLOBAL ESG PLUS LUX | 0.70% | 0.30% | 0.30% | 0.20% |
| STOREBRAND GLOBAL MULTIFACTOR LUX* | 1.30% | 0.60% | 0.60% | 0.50% |
| SKAGEN KON-TIKI LUX | 2.00% | 0.60% | 0.60% | 0.50% |
| SKAGEN FOCUS LUX | 1.50% | 0.60% | 0.55% | 0.45% |
| SKAGEN GLOBAL LUX | 1.50% | 0.55% | 0.55% | 0.45% |
| SKAGEN m2 LUX | 1.50% | 0.60% | 0.55% | 0.45% |

* Sub-Fund was liquidated on 19 May 2021.

The investment managers may from time to time, and at its sole discretion, and out of its own resources decide to rebate all or a portion of the expenses paid by the Company to other counterparties. Such reimbursements are disclosed in the Statement of Operations and Changes in Net Assets.

**(c) Performance Fees**

The Investment Managers may also be entitled to receive a performance fee, which shall be accrued in respect of the Shares of each Class which are subject to a Performance Fee in issue during a Performance Fee Period. Such Performance Fee is accrued daily and calculated based on a daily return but will only become payable at the end of the relevant Performance Fee Period or pro rata upon redemption of the Shares.

A Performance Fee accrual is calculated on a daily basis at the rate reflected for each Class of the daily return of the Sub-Fund above the Benchmark. If the daily return of the Sub-Fund is below the daily Benchmark return, such underperformance will be offset against the Performance Fee accrual, if any, for that Performance Fee Period. To the extent that no Performance Fee is accrued during a Performance Fee Period, the corresponding underperformance (the "Underperformance Carry Forward") shall offset any subsequent Performance Fee accruals during the next Performance Fee Period so that the Investment Manager shall not be entitled to a Performance Fee until such Underperformance Carry Forward is offset by subsequent Performance Fee accruals.

In the event of a subscription of Shares prior to the end of a Performance Fee Period, the total amount of the Performance Fee accrual will not be affected by such subscription. However, the Performance Fee accrual per Share will be diluted to reflect the increase in the number of Shares outstanding. A subscription of Shares will have a corresponding effect on the Underperformance Carry Forward per Share.

In the event of a redemption of Shares prior to the end of a Performance Fee Period, if there is a Performance Fee accrual, such reduction will equal the amount of accrued Performance Fee crystallised. If the performance was negative, such redemption will have a similar effect and reduce, pro rata, the Underperformance Carry Forward.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 60 of 71    Document 21-2

**Notes to the Financial Statements (continued)**

**Note 3 - Fees and Expenses (continued)**

**(c) Performance Fees (continued)**

At the end of the Performance Fee Period and in the event that a Performance Fee is payable, the accrued Performance Fee is 'crystallised' and the Performance Fee accrual is reset to 0. Such crystallised Performance Fee shall be payable to the Investment Manager in arrears within 14 days of the end of each Performance Fee Period.

A Performance Fee cap for the relevant Class, based on the average Net Asset Value, is applied to the Performance Fee which means that any Performance Fee that is payable cannot exceed the cap indicated for the relevant Class.

The benchmarks for the purpose of this Performance Fee calculation are:

(A) The MSCI Emerging Markets Index Daily Traded Net Total Return (BB Ticker: MSDEEEMN Index) for the Sub-Fund SKAGEN KON-TIKI LUX;

(B) The MSCI All Country World Daily Total Return Net (BB Ticker: NDEEWNR Index) for the Sub-Funds SKAGEN FOCUS LUX and SKAGEN GLOBAL LUX;

(C) The MSCI ACWI Real Estate IMI Net Total Return Index (BB Ticker: M1WD0REI Index) for the Sub-Fund SKAGEN m2 LUX.

The benchmark is converted into the reference currency of the Class (if unhedged) on each Valuation Day.

*Performance Fee Periods*

The first Performance Fee Period for any Share that is issued after the last Valuation Day in December will be the period commencing on the effective date of such issuance and ending on the last Valuation Day of the following year's December, as the case may be. The last Performance Fee Period regarding a Share that is redeemed as of any date other than the last Valuation Day in December will be the period commencing upon the termination of the prior Performance Fee Period for such Share and ending on the effective date of such redemption.

For the avoidance of doubt, the first Net Asset Value per Share in respect of the First Performance Fee Period shall be the initial offer price per Share of each Class during any initial offer period.

If the Investment Management Agreement is terminated before the last Valuation Day in December in any year, the Performance Fee in respect of the applicable Performance Period will be calculated and paid as if the date of termination were the end of the relevant Performance Period.

In the case of the liquidation or merger of the Sub-Fund or the relevant Class, the Performance Fee will be paid on the last day the Net Asset Value is calculated before its liquidation or merger.

Where a Performance Fee is payable it shall be calculated upon the relative outperformance of the Net Asset Value per Share during the Performance Fee Period against the Benchmark. As a consequence, net realised and unrealised capital gains and net realised and unrealised capital losses will be included in the Performance Fee calculation as of the end of the Performance Fee Period. As a result, a Performance Fee may be paid on unrealised gains, which may subsequently never be realised.

In the event of a redemption of Shares prior to the end of a Performance Fee Period, the crystallization of part of the accrued Performance Fee resulting from such redemption of Shares may under certain circumstances cause a Performance Fee to be paid on unrealised gains which may subsequently never be realised by the non-redeeming Shareholders at the end of the Performance Fee Period.

Subscriptions of Shares will have the effect of diluting the Performance Fee accrual among all the Shares (including the newly subscribed Shares). Accordingly, if there is a Performance Fee accrual before the subscription, the existing Shares will benefit from a lower Performance Fee accrual per Share after the subscription. Reciprocally, if there is an Underperformance Carry Forward, the initial Shares will be allocated a lower Underperformance Carry Forward per Share after such subscription.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 61 of 71    Document 21-2

## Notes to the Financial Statements (continued)

**Note 3 - Fees and Expenses (continued)**

**(c) Performance Fees (continued)**

**Performance Fees:**

| Sub-Fund | Class A | Class B | Class H | Class I |
|---|---|---|---|---|
| STOREBRAND GLOBAL SOLUTIONS LUX | N/A | N/A | N/A | N/A |
| STOREBRAND GLOBAL ESG PLUS LUX | N/A | N/A | N/A | N/A |
| STOREBRAND GLOBAL MULTIFACTOR LUX* | N/A | N/A | N/A | N/A |
| SKAGEN KON-TIKI LUX | N/A | 10% | 10% | 10% |
| SKAGEN FOCUS LUX | N/A | 10% | 10% | 10% |
| SKAGEN GLOBAL LUX | N/A | 10% | N/A | N/A |
| SKAGEN m2 LUX | N/A | 10% | 10% | 10% |

**Performance Fees Cap:**

| Sub-Fund | Class A | Class B | Class H | Class I |
|---|---|---|---|---|
| STOREBRAND GLOBAL SOLUTIONS LUX | N/A | N/A | N/A | N/A |
| STOREBRAND GLOBAL ESG PLUS LUX | N/A | N/A | N/A | N/A |
| STOREBRAND GLOBAL MULTIFACTOR LUX* | N/A | N/A | N/A | N/A |
| SKAGEN KON-TIKI LUX | N/A | 2.40% | 1.40% | 1.50% |
| SKAGEN FOCUS LUX | N/A | 2.40% | 1.45% | 1.55% |
| SKAGEN GLOBAL LUX | N/A | 2.45% | N/A | N/A |
| SKAGEN m2 LUX | N/A | 2.40% | 1.45% | 1.55% |

* Sub-Fund was liquidated on 19 May 2021.

**(d) Administration, Corporate, Registrar, Transfer and Domiciliary Fees**

Northern Trust Global Services SE has been appointed as Administrator pursuant to an Administration Agreement effective from 3 May 2019.

The Administrator is entitled to receive out of the assets of the Company an administration fee accrued daily and payable monthly in arrears of up to 0.03% per annum of the Net Asset Value, subject to a minimum fee of EUR 3,250 per Sub-Fund per month. The Administrator is also entitled to receive an annual fee of EUR 7,500 per umbrella (for the actual 7 Sub-Funds) for the preparation of fund interim and annual financial statements. Additional Sub-Funds will incur an annual fee of EUR 5,000 per Sub-Fund.

For the reporting services provided by the Administrator, an annual charge per Sub-Fund is retained:

| Flat charge per country | | Annual Fees |
|---|---|---|
| German Tax Reporting | EUR | 12,500 |
| Austrian Tax Reporting | EUR | 2,000 |
| Italian Tax Reporting | EUR | 500 |
| Swiss Tax Reporting | EUR | 2,250 |
| UK Tax Reporting | EUR | 2,000 |

Transfer agency services include the process of subscriptions, redemptions and transfers of shares and register of these transactions in the share register of the Company. The Administrator retains an annual fee in relation to the provision of these services at a rate of EUR 80 per investor, EUR 6,000 per fund and investor transaction fees ranging from EUR 6 to EUR 50 per transaction. Additional Ad Hoc fees can be incurred.

For the corporate and domiciliary services provided by the Administrator, an annual charge of EUR 15,000 for the umbrella is retained. EUR 3,000 for each additional Sub-Fund will be charged.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 62 of 71    Document 21-2

**Notes to the Financial Statements (continued)**

**Note 3 - Fees and Expenses (continued)**

**(e) Depositary Fees**

Northern Trust Global Services SE has been appointed as Depositary pursuant to a Depositary Agreement effective from 3 May 2019.

The Depositary is entrusted with the safekeeping of the Company's assets. All financial instruments that can be held in custody are registered in the Depositary's books within segregated accounts, opened in the name of the Company, in respect of each Sub-Fund, as the case may be. For other assets than financial instruments and cash, the Depositary must verify the ownership of such assets by the Company in respect of each Sub-Fund, as the case may be.

The depositary fee consists of both a custody and fiduciary service element. The custody element relates to the fees charged for the financial instrument asset safekeeping and transactional charges. The safekeeping charges are applied as a percentage of the market value of the underlying investments held in custody. The transactional charges are based on the number and type of transactions. The fees vary from market to market. The fiduciary element relates to the oversight obligations conducted by the depositary based upon the relevant legal and regulatory obligations applicable to the Company.

The depositary fee is calculated as a percentage of each Sub-Fund's Net Asset Value. The maximum annual depositary fee payable will not exceed 0.01% of the Net Asset Value, but a minimum of EUR 20,000 is charged per annum/per Sub-Fund. A minimum annual Global Custody fee of EUR 10,000 will be charged per Sub-Fund.

**(f) Tax**

The Company is not subject to taxation in Luxembourg on its income, profits or gains.

The Company is not subject to net wealth tax in Luxembourg.

No stamp duty, capital duty or other tax is payable in Luxembourg upon the issue of the Shares of the Company.

The Sub-Funds are subject to a subscription tax (taxe d'abonnement) levied at the rate of 0.05% per annum based on their Net Asset Value at the end of the relevant quarter, calculated and paid quarterly.

A reduced subscription tax rate of 0.01% per annum is however applicable to any Sub-Fund whose exclusive object is the collective investment in money market instruments, the placing of deposits with credit institutions, or both. A reduced subscription tax rate of 0.01% per annum is also applicable to any Sub-Fund or Class provided that their shares are only held by one or more institutional investors within the meaning of article 174 of the 2010 Law.

**(g) Other Expenses**

*Directors' Fees*

The Company shall pay an annual fee of EUR 25,000 per independent director, payable quarterly in advance. Additional Board meetings will incur a fee of EUR 1,000 per meeting. The independent directors are entitled to receive Directors' fees being subject to a 20% withholding tax.

*Distribution Fees*

With the consent of the Company, the Management Company has appointed Storebrand Asset Management AS as global distributor under the terms of the Global Distribution Agreement.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 63 of 71    Document 21-2

**Notes to the Financial Statements (continued)**

**Note 3 - Fees and Expenses (continued)**

**(g) Other Expenses (continued)**

*Audit Fees, Legal Fees and Other Charges*

The Company pays all brokerage and any other fees arising from transactions involving securities in the Company's portfolio, clearing, taxes and governmental duties and charges payable by the Company, and fees and expenses involved in registering and maintaining the authorisation in Luxembourg and elsewhere and the listing of the Company's shares (where applicable), any fees and charges payable to fund distribution platforms, paying agents' cost and expenses for subscriptions to professional associations and other organisations in Luxembourg or in other jurisdiction where it may be registered for offer of its Shares, which the Company will decide to join in its own interest and in that of its Shareholders, the costs related to tax reporting in any relevant jurisdiction, the cost of publication of prices and costs relating to distribution of dividends, the remuneration of the Directors, if any, and their reasonable out-of-pocket expenses and its other operating expenses such as accounting and pricing costs, expenses for legal, auditing, service provider costs and remuneration and other professional services relating to the management of the Company and of its Sub-Funds, costs of printing, translating, and publishing information for the Shareholders and in particular the costs of printing, translating and distributing the periodic reports, as well as the Prospectuses and KIIDs, litigation and other recurring or non-recurring expenses.

Any extraordinary expenses including, without limitation, litigation expenses and the full amount of any tax, levy, duty or similar charge and any unforeseen charges imposed on the Company or its assets will be borne by the Company.

**Note 4 - Transaction Costs**

In order to achieve its investment objective, the Company will incur transaction costs to acquire financial assets or liabilities. Disclosed in the table below are transaction costs incurred by each Sub-Fund for the year ended 31 December 2021. These include fees and commissions paid to agents, advisers, brokers and dealers. Depositary transaction fees, bonds, futures and options commissions are included in the Statement of Operations and Changes in Net Assets.

|  |  | **31 December 2021** |
|---|---|---|
| STOREBRAND GLOBAL SOLUTIONS LUX | EUR | 3,488 |
| STOREBRAND GLOBAL ESG PLUS LUX | EUR | 27,430 |
| STOREBRAND GLOBAL MULTIFACTOR LUX* | EUR | 9,307 |
| SKAGEN KON-TIKI LUX | EUR | 35,037 |
| SKAGEN FOCUS LUX | EUR | 3,398 |
| SKAGEN GLOBAL LUX | EUR | 2,435 |
| SKAGEN m2 LUX | EUR | 21,743 |
| **Total** | **EUR** | **102,838** |

* Sub-Fund was liquidated on 19 May 2021.

**Note 5 – Other Expenses**

|  | **STOREBRAND GLOBAL SOLUTIONS LUX EUR** | **STOREBRAND GLOBAL ESG PLUS LUX EUR** | **STOREBRAND GLOBAL MULTIFACTOR LUX* EUR** |
|---|---|---|---|
| Financial Servicing fees | (4,501) | (5,949) | 2,390 |
| Legal fees | (5,505) | (5,505) | (3,092) |
| Professional services fees | (13,543) | (22,572) | (2,757) |
| Regulatory fees | (5,216) | (5,496) | (4,785) |
| Reporting Fees | (3,233) | (3,586) | (1,677) |
| VAT fees | (2,406) | (2,406) | (311) |
| Others | – | – | (5,643) |
| **Total** | **(34,404)** | **(45,514)** | **(15,875)** |

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 64 of 71    Document 21-2

**Notes to the Financial Statements (continued)**

**Note 5 – Other Expenses (continued)**

|  | SKAGEN KON-TIKI LUX<br>EUR | SKAGEN FOCUS LUX<br>EUR |
|---|---|---|
| Financial Servicing fees | (4,441) | (4,441) |
| Legal fees | (5,505) | (5,505) |
| Professional services fees | (13,543) | (13,543) |
| Regulatory fees | (5,527) | (5,076) |
| Reporting Fees | (3,383) | (3,257) |
| VAT fees | (2,406) | (2,406) |
| **Total** | **(34,805)** | **(34,228)** |

|  | SKAGEN GLOBAL LUX<br>EUR | SKAGEN m2 LUX<br>EUR |
|---|---|---|
| Financial Servicing fees | (4,441) | (4,441) |
| Legal fees | (5,505) | (5,505) |
| Professional services fees | (13,543) | (13,543) |
| Regulatory fees | (5,096) | (5,214) |
| Reporting Fees | (3,236) | (3,317) |
| VAT fees | (2,406) | (2,406) |
| **Total** | **(34,227)** | **(34,426)** |

* Sub-Fund was liquidated on 19 May 2021.

**Note 6 - Statement of Changes in the Portfolio**

A Statement of Changes in the Portfolio for the year ended 31 December 2021 is available from the Administrator and Management Company, free of charge, upon request.

**Note 7 - Forward Foreign Exchange Contracts**

**STOREBRAND GLOBAL ESG PLUS LUX**

| Currency<br>Buy | Buy<br>Amount | Currency<br>Sell | Sell<br>Amount | Maturity<br>Date | | Counterparty | Unrealised<br>Gain EUR | % of Net<br>Assets |
|---|---|---|---|---|---|---|---|---|
| **Forward Foreign Exchange Contracts** | | | | | | | | |
| CAD | 111,442 | AUD | 120,000 | 04/01/2022 | | Fokus Bank | 861 | 0.00 |
| **Total Unrealised Gain on Forward Foreign Exchange Contracts** | | | | | | | **861** | **0.00** |

**Note 8 - Distributions**

No dividend was distributed during the year ended 31 December 2021.

**Note 9 - Contingent Liabilities**

There were no contingent liabilities as at 31 December 2021.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 65 of 71    Document 21-2

## Notes to the Financial Statements (continued)

**Note 10 - Significant Events**

On 11 March 2020, the World Health Organization declared the outbreak of COVID-19 to be a pandemic. A continuing concern exists about the effects of this virus on the global economy and as a result of this uncertainty the valuation of assets in this report can deviate significantly from the value of actual sales of these assets. Significant corrections in the market and the increased financial market volatility in recent months could significantly affect the Company in terms of future valuations of its assets. The Board of Directors and the Investment Managers continue to monitor the efforts of government to reduce the spread of the virus and hence the economic impact on the portfolios and the Company itself.

There is no evidence that the going concern assumption made by the Board of Directors when preparing the financial statements of the Company is inappropriate.

On 12 February 2021, following regulatory approval by the Commission de Surveillance du Secteur Financier (the "CSSF") in Luxembourg, Apex Group Ltd. became the ultimate controlling shareholder of FundRock Management Company S.A and as of this date a subsidiary of Apex Group Ltd.

FundRock Management Company S.A has not changed its name or its operations.

The Board of Directors approved on 07 May 2021 the closure of Storebrand Global Multifactor Lux. The Sub-Fund ceased investment activity on 19 May 2021.

**Note 11 - Subsequent Events**

There were no material subsequent events that required adjustments or disclosure in the Notes to the Financial Statements.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 66 of 71    Document 21-2

**Appendix I – Risk Management (Unaudited)**

Risk management in accordance with the commitment approach is applied for all Sub-Funds.

Case 2:22-cv-01436-BHL     Filed 02/21/23     Page 67 of 71     Document 21-2

**Appendix II – Remuneration Disclosure (Unaudited)**

FundRock Management Company S.A. ("FundRock") has established and applies a remuneration policy in accordance with the ESMA Guidelines on sound remuneration policies under the UCITS V Directive (ESMA 2016/575) and AIFMD (ESMA 2016/579) and any related legal & regulatory provisions applicable in Luxembourg. The remuneration policy is aligned with the business strategy, objectives, values and interests of the Management Company and the Funds that it manages and of the investors in such Funds, and which includes, inter alia, measures to avoid conflicts of interest; and it is consistent with and promotes sound and effective risk management and does not encourage risk taking which is inconsistent with the risk profiles, rules or instruments of incorporation of the Funds that the Management Company manages.

FundRock ensures that its remuneration policy adequately reflects the predominance of its oversight activity within its core activities. As such, it should be noted that FundRock's employees who are identified as risk-takers under UCITS V are not remunerated based on the performance of the funds under management.

A paper version of the remuneration policy is made available free of charge to investors at FundRock's registered office. FundRock's remuneration policy can also be found at: https://www.fundrock.com/policies-and-compliance/remuneration-policy/

The amount of remuneration for the financial year ending 31 December 2021 paid by FundRock to its staff: EUR 11,293,609

Fixed remuneration: EUR 10,565,583

Variable remuneration: EUR 728,026

Number of beneficiaries: 135

The aggregated amount of remuneration for the financial year ending 31 December 2021 paid by FundRock to Identified staff/risk takers is EUR 2,622,285.

The total amount of remuneration is based on a combination of the assessment of the performance of the individual, the overall results of FundRock, and when assessing individual performance, financial as well as non-financial criteria are taken into account.

The Policy is subject to annual review by the Compliance Officer and the update is performed by HR department of FundRock and is presented for review to the Remuneration Committee and approval by the Board of FundRock.

**Appendix III – Securities Financing Transaction Regulation (Unaudited)**

The following information is presented with regard to Regulation (EU) 2015/2365 on transparency of securities financing transactions ("SFT") and of reuse.

During the year under review, the Company did not have any transaction falling into the scope of SFTR.

**Appendix IV - Sustainable Finance Disclosure Regulation (Unaudited)**

**Sustainable Finance Disclosure Regulation**

Sustainable Finance Disclosure Regulation ("SFDR") refers to Regulation (EU) 2019/2088 of the European Parliament and of the Council of 27 November 2019 on sustainability-related disclosures in the financial services sector.

As of 31 December 2021, the investments underlying the Sub-Funds, SKAGEN KON-TIKI LUX, SKAGEN FOCUS LUX, SKAGEN GLOBAL LUX and SKAGEN m2 LUX, do not take into account the EU criteria for environmentally sustainable economic activities.

**STOREBRAND GLOBAL SOLUTIONS LUX**

Selected in

STOREBRAND GLOBAL SOLUTIONS LUX selects companies that benefit from four identified trends; lower climate impact and resource use, smart cities that combine larger populations with lower environmental and climate impact, smart products that enable consumers to improve their living situation and finances. The Sub-Fund has 67 holdings, of which in 2021 we have selected in Skanska and Xylem, due to their solutions for contributing to sustainable cities. The Sub-Fund's carbon footprint is 92.2 metric tons per million USD of sales revenue, while the benchmark index (MSCI All Countries World Daily Net (EUR)) is 159.3*. The Sub-Fund's sustainability level is 9/10 based on Storebrand's proprietary Sustainability Score (see above). The Sub-Fund has a 47.1 percent higher sustainability rating than its benchmark index (MSCI All Countries World Daily Net (EUR)).

Exclusions

The Sub-Fund opts out of companies that violate international standards and conventions, including human rights, labor law and international law, corruption and economic crime, serious climate and environmental damage such as unsustainable palm oil and counter-weapons. We also exclude companies with more than 5 percent of sales from the production and/or distribution of weapons and ammunition, tobacco, alcohol, gambling, pornography, cannabis, fossil fuels (coal, oil, gas) and large companies fossil reserves. At the turn of the year, 505 companies were excluded, out of the 2,886 companies in the underlying index. In 2021, we sold TPI Composites, Proto Labs, Geberit and City Developments Ltd (CDL) due to the Sub-Fund's exclusion criteria. The Sub-Fund actively selects sustainable companies. We have daily follow-up on all holdings by an independent risk control function. In addition, we screen the investment universe four times a year.

Engagement

Active ownership reduces risks and improves quality in our investments. Through dialogue and active ownership we try to influence companies to comply with and respect international standards and conventions and conduct their business in a sustainable manner way. We do it both on our own and through collaboration with other investors. Many dialogues take place in collaboration with the UN Responsible Investment Initiative (PRI). In 2021, we conducted 12 dialogues about companies' sustainability work or corporate governance matters. Of these, 50 percent can be linked to the UN's SDG 8 - decent working conditions and economic growth, 50 percent to SDG 13 - fighting climate change and 42 percent to SDG 16 - peaceful and inclusive societies. We generally vote at general meetings where we have a significant ownership, in matters that are deemed to be in the interest of the unit holders and in matters that are not in line with our corporate governance policy. During 2021, we voted at 67 general meetings.

**STOREBRAND GLOBAL ESG PLUS LUX**

Selected in

The Sub-Fund actively selects companies with a low CO2 footprint, companies with a high sustainability rating and has a preference for companies with third-party approved science-based climate plans. The Sub-Fund also overweights companies with a high proportion of green revenues. The Sub-Fund has a dedicated allocation to pure-play climate companies providing products/services which help solve the climate crisis, including renewable electricity, energy efficiency, low carbon transportation and the circular economy. We hold 142 such solution companies in the Sub-Fund (representing 11 percent of the year-end net asset value). The Sub-Fund's share of green income is 19 percent compared with the benchmark index (MSCI World Index) of 8 percent (based on data from FTSE Green Revenues and own estimates for missing data).

Case 2:22-cv-01436-BHL   Filed 02/21/23   Page 70 of 71   Document 21-2

**Appendix IV - Sustainable Finance Disclosure Regulation (Unaudited) (continued)**

**STOREBRAND GLOBAL ESG PLUS LUX (continued)**

The Sub-Fund's carbon footprint is 49.7 metric tons per million USD of sales revenue, while the benchmark index is 136*. The Sub-Fund's sustainability level is 8/10 based on Storebrand's proprietary Sustainability Score Model. For more information on Sustainability Score please visit https://www.storebrandfunds.lu/sustainability/pioneering-sustainable-investing/solutions.

Exclusions

The Sub-Fund opts out of companies that violate international standards and conventions, including human rights, labor law and international law, corruption and economic crime, serious climate and environmental damage such as unsustainable palm oil, and controversial weapons. We also exclude companies with more than 5 percent of sales from the production and / or distribution of weapons and munitions, tobacco, alcohol, gambling, pornography, cannabis, fossils fuels (coal, oil, gas) and companies with large fossil reserves. At the turn of the year, 292 companies were excluded, out of the 1546 companies in the MSCI World Index. We have daily follow-up on all holdings by an independent risk control function. In addition, we screen the investment universe four times a year.

Engagement

Active ownership reduces risks and improves quality in our investments. Through dialogue and active ownership, we try to influence companies to comply with and respect international standards and conventions and conduct their business in a sustainable manner. We do it both on our own and through collaboration with other investors. Many dialogues take place in collaboration with the UN Responsible Investment Initiative (PRI). In 2021, we conducted 167 dialogues due to companies' sustainability work or in corporate governance matters. Of these, 35 percent can be linked to the UN's Sustainability Development Goal (SDG) 13 - fighting climate change, 36 percent to SDG 16 - peaceful and inclusive societies and 29 percent to SDG 10 - reducing inequality. We generally vote in General Meetings where we have a significant ownership, in matters that are deemed to be in the interest of the unit holders and in matters that are not in line with our corporate governance policy. During 2021, we voted in 304 General Meetings.

*The carbon footprint shows a snapshot of what the equity portfolio's carbon footprint looks like. The calculations are not comprehensive and indirect emissions are not covered. The measure says nothing about how the portfolio contributes to a low-carbon society.

Case 2:22-cv-01436-BHL    Filed 02/21/23    Page 71 of 71    Document 21-2