# EXHIBIT 11



# Generac Holdings Inc.

# Discretionary purchase risk: Downgrade to Neutral amidst weakening estimate cycle

**Rating Change: NEUTRAL | PO: 192.00 USD | Price: 185.31 USD**

## We see further order deceleration risk: d/g to Neutral

Generac Holdings Inc. (GNRC) remains one of the most highly contested stocks in our renewables coverage universe, and after trading -30% since its 2Q22 earnings call vs. ICLN -12% and SPY -10%, sentiment has clearly diminished. GNRC's FY23 guidance remains the data point to watch (we model $4.7 bn in total revs. vs. +$5.1 bn in FY22), which we expect will be released at the 4Q22 earnings call; we see further concerns about implied 4Q22 results and revisions of outstanding FY24 targets (we model $5.3 bn in total revs. vs. $6.2 bn consensus and lower end of $5.3 -$6.3 bn pro forma guidance released last Fall). Ultimately, we downgrade the stock to Neutral from Buy after: 1) GNRC dealer checks indicating risks of further backlog erosion and cancellation off high points, 2) continued opacity on backlog adds to risks, 3) increased promotional activity from GNRC to its dealers adds risks to margins, 4) clean energy biz adds muted amounts to bottom-line; and 5) heightened risk of weaker guide on '23, amidst likely trend towards lower end of range on '24 (Street remains unbudged at high end). Lastly: see our colleagues technicals' setup (outlined in their Sept. 26 note). We make our (bullish) structural resiliency case below too- with ERCOT fixes long-delayed and challenges in other geographies. Risk of supply outages will accelerate; EV adoption is a structural, under-appreciated generator tailwind too. Just not to solve '23/'24 slowing.

## We reduce to low end of guide; PO shifts to $192

We connected with numerous GNRC dealers across US geographies, and we note disparate FY22 growth expectations (e.g. TX HSB dealers expect healthy y/y growth while dealers in the Northeast point to weak resi consumer orders). We revise our estimates for home standby (HSB) volumes and revenues (-30% y/y in FY23, despite pricing benefits) to reflect the mounting negative data points we have encountered in our feedback from industry experts we spoke to and conversations with mgmt. We also revise our near term GM expectations to account for increased promotional activity from GNRC to its dealers; moreover, we estimate segment level GM and observe a downward trend in blended GM, as commercial becomes and increasingly larger proportion of the business. We maintain our valuation methodology, apply 13x / 11x blended EV/EBITDA multiple to '23 / '24 estimates, and increase our DCF discount rate to 12.6% after increasing the risk-free rate to 4% and equity risk premium to 6.25%, which lowers our PO to $192/sh from $296/sh prior (-35%). With clear risks into 3Q still lingering on backlog and estimates.

| Estimates (Dec) (US$) | 2020A | 2021A | 2022E | 2023E | 2024E |
|---|---|---|---|---|---|
| EPS | 6.47 | 9.63 | 10.58 | 10.38 | 11.86 |
| GAAP EPS | 5.50 | 8.57 | 9.08 | 8.85 | 10.33 |
| EPS Change (YoY) | 27.9% | 48.8% | 9.9% | -1.9% | 14.3% |
| Consensus EPS (Bloomberg) | | | 11.90 | 13.76 | 15.43 |
| DPS | 0 | 0 | 0 | 0 | 0 |
| **Valuation (Dec)** | | | | | |
| P/E | 28.6x | 19.2x | 17.5x | 17.9x | 15.6x |
| GAAP P/E | 33.7x | 21.6x | 20.4x | 20.9x | 17.9x |
| Dividend Yield | 0% | 0% | 0% | 0% | 0% |
| EV / EBITDA* | 20.5x | 13.8x | 11.0x | 11.2x | 10.0x |
| Free Cash Flow Yield* | 3.6% | 2.5% | 5.4% | 3.1% | 4.8% |

*\* For full definitions of IQmethod SM measures, see page 15.*

**BofA Securities does and seeks to do business with issuers covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.**

Refer to important disclosures on page 16 to 18. Analyst Certification on page 13. Price Objective Basis/Risk on page 12.

Timestamp: 06 October 2022 10:26AM EDT

**06 October 2022**

Equity

### Key Changes

| (US$) | Previous | Current |
|---|---|---|
| Inv. Opinion | B-1-9 | B-2-9 |
| Inv. Rating | BUY | NEUTRAL |
| Price Obj. | 296.00 | 192.00 |
| 2022E Rev (m) | 5,226.3 | 5,166.5 |
| 2023E Rev (m) | 5,410.7 | 4,741.8 |
| 2024E Rev (m) | 6,168.0 | 5,327.4 |
| 2022E EPS | 10.71 | 10.58 |
| 2023E EPS | 11.91 | 10.38 |
| 2024E EPS | 13.81 | 11.86 |

**Julien Dumoulin-Smith**
Research Analyst
BofAS
+1 646 855 5855
julien.dumoulin-smith@bofa.com

**Morgan Reid**
Research Analyst
BofAS
+1 646 855 4329
morgan.reid@bofa.com

**Alex Vrabel**
Research Analyst
BofAS
+1 713 247-7751
alexander.vrabel@bofa.com

**Paul Zimbardo**
Research Analyst
BofAS
+1 646 855 1470
paul.zimbardo@bofa.com

### Stock Data

| | |
|---|---|
| Price | 185.31 USD |
| Price Objective | 192.00 USD |
| Date Established | 6-Oct-2022 |
| Investment Opinion | B-2-9 |
| 52-Week Range | 167.11 USD - 524.31 USD |
| Mrkt Val (mn) / Shares Out (mn) | 11,950 USD / 64.5 |
| Average Daily Value (mn) | 268.85 USD |
| BofA Ticker / Exchange | GNRC / NYS |
| Bloomberg / Reuters | GNRC US / GNRC.N |
| ROE (2022E) | 27.3% |
| Net Dbt to Eqty (Dec-2021A) | 36.6% |
| ESGMeter™ | Medium |

ESGMeter is not indicative of a company's future stock price performance and is not an investment recommendation or rating. ESGMeter is independent of a fundamental research equity investment rating, and comprises an environmental rating, volatility risk rating, income rating, and price objective for that company. For full details, refer to "BofA ESGMeter Methodology".

This document is being provided for the exclusive use of KRIS ROSEMANN at GENERAC POWER SYSTEMS INC.

Case 2:22-cv-01436-BHL    Filed 04/30/25    Page 2 of 19    Document 73-11

CB

# *iQprofile*<sup>SM</sup> Generac Holdings Inc.

## *iQ*method <sup>SM</sup> – Bus Performance*

| (US$ Millions) | 2020A | 2021A | 2022E | 2023E | 2024E |
|---|---|---|---|---|---|
| Return on Capital Employed | 19.0% | 21.4% | 17.9% | 15.3% | 16.3% |
| Return on Equity | 34.0% | 34.3% | 27.3% | 21.7% | 21.0% |
| Operating Margin | 19.3% | 19.9% | 16.4% | 17.5% | 17.8% |
| Free Cash Flow | 424 | 301 | 651 | 369 | 571 |

## *iQ*method <sup>SM</sup> – Quality of Earnings*

| (US$ Millions) | 2020A | 2021A | 2022E | 2023E | 2024E |
|---|---|---|---|---|---|
| Cash Realization Ratio | 1.2x | 0.7x | 1.1x | 0.7x | 0.8x |
| Asset Replacement Ratio | 0.9x | 1.2x | 0.5x | 0.5x | 0.5x |
| Tax Rate | 18.5% | 19.7% | 26.4% | 26.5% | 25.5% |
| Net Debt-to-Equity Ratio | 15.8% | 36.6% | 6.2% | -5.4% | -18.7% |
| Interest Cover | 16.0x | 24.1x | 23.1x | 22.6x | 25.6x |

## Income Statement Data (Dec)

| (US$ Millions) | 2020A | 2021A | 2022E | 2023E | 2024E |
|---|---|---|---|---|---|
| Sales | 2,485 | 3,737 | 5,167 | 4,742 | 5,327 |
| % Change | 12.7% | 50.4% | 38.2% | -8.2% | 12.4% |
| Gross Profit | 958 | 1,360 | 1,834 | 1,707 | 1,918 |
| % Change | 20.0% | 42.0% | 34.9% | -6.9% | 12.4% |
| EBITDA | 593 | 885 | 1,102 | 1,088 | 1,220 |
| % Change | 26.3% | 49.3% | 24.5% | -1.3% | 12.2% |
| Net Interest & Other Income | (31) | (32) | (41) | (41) | (41) |
| **Net Income (Adjusted)** | **412** | **619** | **692** | **679** | **776** |
| **% Change** | **29.7%** | **50.2%** | **11.8%** | **-1.9%** | **14.3%** |

## Free Cash Flow Data (Dec)

| (US$ Millions) | 2020A | 2021A | 2022E | 2023E | 2024E |
|---|---|---|---|---|---|
| Net Income from Cont Operations (GAAP) | 347 | 557 | 641 | 532 | 603 |
| Depreciation & Amortization | 68 | 92 | 157 | 160 | 172 |
| Change in Working Capital | 19 | (259) | (67) | (243) | (124) |
| Deferred Taxation Charge | NA | NA | NA | NA | NA |
| Other Adjustments, Net | 53 | 21 | 0 | 0 | 0 |
| Capital Expenditure | (62) | (110) | (80) | (80) | (80) |
| **Free Cash Flow** | **424** | **301** | **651** | **369** | **571** |
| **% Change** | **71.1%** | **-29.0%** | **116.1%** | **-43.2%** | **54.6%** |

## Balance Sheet Data (Dec)

| (US$ Millions) | 2020A | 2021A | 2022E | 2023E | 2024E |
|---|---|---|---|---|---|
| Cash & Equivalents | 655 | 147 | 1,203 | 1,398 | 1,794 |
| Trade Receivables | 375 | 546 | 764 | 715 | 803 |
| Other Current Assets | 640 | 1,155 | 1,334 | 1,221 | 1,348 |
| Property, Plant & Equipment | 344 | 441 | 466 | 486 | 494 |
| Other Non-Current Assets | 1,222 | 2,588 | 2,487 | 2,387 | 2,287 |
| **Total Assets** | **3,235** | **4,878** | **6,254** | **6,206** | **6,725** |
| Short-Term Debt | 43 | 78 | 78 | 78 | 78 |
| Other Current Liabilities | 598 | 1,078 | 1,197 | 1,028 | 1,108 |
| Long-Term Debt | 842 | 902 | 1,307 | 1,132 | 957 |
| Other Non-Current Liabilities | 296 | 548 | 759 | 522 | 533 |
| **Total Liabilities** | **1,779** | **2,606** | **3,341** | **2,760** | **2,676** |
| **Total Equity** | **1,456** | **2,272** | **2,913** | **3,445** | **4,049** |
| **Total Equity & Liabilities** | **3,235** | **4,878** | **6,254** | **6,206** | **6,725** |

* For full definitions of *iQ*method <sup>SM</sup> measures, see page 15.

## Company Sector

Industrial Machinery

## Company Description

Generac is a leading designer and manufacturer of a broad class of standby and portable generators. The company holds an estimated 80% market share in North American residential standby generator market. Generac has also recently invested in a backup solar energy storage business that is growing rapidly, while also maintaining a large commercial and industrial business that accounts for about 40% of sales.

## Investment Rationale

Generac has a dominant US market share and long-term secular growth opportunity in its residential standby business. We see healthy growth in the out years, as the company delivers on its clean energy strategy and continues to benefit from extreme weather, growth in renewables, and consumers' increased appetite to treat the home like a sanctuary in a world exposed to regular catastrophes. However, we see too many headwinds to ignore for the time being, which leave shares range bound.

## Stock Data

| | |
|---|---|
| Average Daily Volume | 1,474,423 |

## Quarterly Earnings Estimates

| | 2021 | 2022 |
|---|---|---|
| Q1 | 2.38A | 2.16E |
| Q2 | 2.39A | 2.82E |
| Q3 | 2.35A | 2.82E |
| Q4 | 2.51A | 3.54E |

This document is being provided for the exclusive use of KRIS ROSEMANN at GENERAC POWER SYSTEMS INC.

CB

Case 2:22-cv-01436-BHL     Filed 04/30/25     Page 3 of 19     Document 75-11

# A Consumer Discretionary purchase in a time of uncertainty

After a somewhat disconcerting 2Q22 earnings and subsequent months, we connected with numerous GNRC dealers to understand local demand trends. At 8k+ dealers, GNRC's dealer network is vast and spans regions across the US and Canada – all of which have somewhat unique demand trends. Our conversations suggest dealers in the northeast US are seeing weaker orders y/y, while dealers in Texas (one of GNRC's largest growth markets) are still seeing y/y growth (following Feb '21 weeklong outage). Although we have yet to connect with dealers in the newly affected regions, we believe regions affected by Hurricane Ian are likely to see some return to growth (alongside geographies in Ontario/Quebec impacted by Spring storms). Looking at the feedback from industry experts we spoke to, more dealers than not communicate softening demand. We recognize that we have only connected with a small sample of GNRC's dealer base, but we see further worsening data points.

Given GNRC's cryptic and opaque segment level disclosure, the Street must rely on mgmt.'s messaging to understand the underlying business developments. Most recently, mgmt. elected to omit the value of the backlog and fails to disclose clear, direct indicators of the business' health (i.e. volumes, revenues, margin). This all supports our growing concerns on order cancellation from backlog as lead times on equipment have fallen. Just as much as backlog was outsized on the way up as dealers pre-emptively put orders into queue as they stretched to 1-yr+ last Fall, we see product backlog trends as having largely reversed themselves near entirely for many of their residential products today. Lead times for dealers now appear tied to lack of available installation crews in the most attractive markets such as Texas still (vs shipment delays on product itself).

We continue to believe in an increasing penetration story for GNRC generators. We would argue that a generator is the best and cheapest product on a $/capacity basis (vs. energy storage), which is compelling for homeowners truly seeking resiliency. EVs add to this thesis uniquely. However, without data points that prove the contrary, we suspect that GNRC's underlying HSB demand is likely to reset to a level below 2022 levels. We still model modest growth in the category in 2024 and beyond, but we struggle to underwrite continued y/y growth for an expensive, nonessential good with an average sticker price of $10-13k. We stress financing adoption does not seem to have seen an acceleration, nor does it appear to be an emphasis with mgmt. in an effort to boost sales through this downturn as of yet (elevated financing rates appear a further impediment to this strategy too).

In our view, the long term, fundamental story is not completely impaired. Rather, it seems more likely that we saw some demand pull forward in 2021 and 2022, and we suspect still softer demand in the coming quarters, especially in a recessionary environment. Mgmt has been guiding this dynamic for some time and contemplated this shape when it issued 2024 guidance. We revise to the lower end of this range, in sharp contrast to Street estimates. We stress that backlog erosion from backlog cancellations could yet contribute to further conservatism on our part, and risk to revs below implied guide levels for '24.

Deploying the balance sheet remains another consideration we watch – and upside/offset to estimates. However, with much of their effort focused on long-term positioning of the biz in clean energy biz, we see muted EBITDA contributions as likely in the 2024-2025 timeframe. We still anticipate critically an EV charging offering to complement its generators as a key element of the product offering. This too should add to the backdrop but we remain cautious.

Moreover, technicals still do not offer a real buy signal, per the latest analysis from our colleagues (see our Sept. 26 note). The combination of uncertain fundamentals (compounded by a distinct obfuscation of backlog) and challenged technical trading backdrop leaves us uncertain. We downgrade the stock to Neutral from Buy.

This document is being provided for the exclusive use of KRIS ROSEMANN at GENERAC POWER SYSTEMS INC.

# Estimate revisions: Stepping down underlying demand

We revisit our model estimates, particularly for home standby (HSB), after mgmt. recently reiterated soft dealer orders. We slightly decrease our HSB estimates for 3Q22 ($750 mn vs. $767 mn prior; we believe is in line with Street estimates). We believe 3Q22 HSB sales are largely unaffected by the hurricane activity in the Atlantic, since GNRC does not have business in Puerto Rico and Hurricane Ian hit Florida at the cusp of 4Q22. We continue to model 3Q22 HSB contribution at roughly level with 2Q22 (per mgmt. guidance issued at 2Q22 earnings call), but we increase our 4Q22 estimates to account for an increase in dealer demand after Hurricane Ian. We maintain a similar backlog reduction cadence through the remainder of 2022 (7-week lead times in 3Q22 and three weeks in 4Q22 - just above the business target of 0-2-week lead times). We continue to assume GNRC clears its backlog in 1Q23. Significantly stronger increases in dealer demand as a result of the hurricane or otherwise in excess of our somewhat conservative estimates will likely offer upside to our model.

Without clearer guidance or disclosure from mgmt., we reduce our HSB estimates in FY23+ to reflect what we believe is a more reasonable baseline of demand. In FY23, we now reflect a ~33% decline y/y in HSB volumes vs. ~15% declines we previously modeled. Given some benefits from increased ASPs, we model ~30% decline y/y in HSB sales. We sense check this larger decline in sales with dealer comments that the fully installed cost of the system has increased ~30% since pre-COVID on a fully installed basis. Recall that GNRC pushed through high teens price increases since early 2021, and GNRC's ASP accounts for ~50% of the fully installed cost. The remainder of the system cost has also experienced cost inflation from raw materials surges, components shortages, elevated labor rates, etc. We continue to believe in long term category growth, but without firmer demand indicators, we reduce our near term expectations. In our recent conversations with mgmt., GNRC mentioned that its business is cyclical, where baseline demand resets at higher levels after a period of decline. Therefore, we level set our expectations for FY23 HSB demand to account for a more normalized profile relative to pre-COVID levels. Subsequently, we model a return to modest order growth in 2024 and beyond, but after a sizable decrease in our 2023 estimates, our medium to long term estimates grow from a lower base.

**Exhibit 1: BofA Estimate Changes – we are most focused on '23 divot that could be the biggest issue ahead for Street to absorb**
We revise our GNRC estimates to reflect our expected stepdown in demand for HSB products and the longer term shift in business composition

| | 3Q22 Current | 3Q22 Prior | % Change | 4Q22 Current | 4Q22 Prior | % Change | FY22 Current | FY22 Prior | % Change | FY23 Current | FY23 Prior | % Change | FY24 Current | FY24 Prior | % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenue, $ mn | $1,327 | $1,387 | -4% | $1,412 | $1,412 | 0% | $5,167 | $5,226 | -1% | $4,742 | $5,411 | -12% | $5,327 | $6,168 | -14% |
| Residential Revenue, $ mn | $950 | $1,008 | -6% | $1,033 | $1,030 | 0% | $3,655 | $3,711 | -1% | $2,978 | $3,638 | -18% | $3,332 | $4,127 | -19% |
| Est. HSB Revenue, $ mn | $750 | $767 | -2% | $795 | $767 | 4% | $2,904 | $2,894 | 0% | $2,024 | $2,573 | -21% | $2,230 | $2,894 | -23% |
| Commercial Revenue, $ mn | $300 | $300 | 0% | $300 | $300 | 0% | $1,189 | $1,189 | 0% | $1,432 | $1,432 | 0% | $1,652 | $1,688 | -2% |
| Other Revenue, $ mn | $77 | $79 | -3% | $79 | $81 | -3% | $322 | $327 | -1% | $332 | $340 | -2% | $343 | $353 | -3% |
| | | | | | | | | | | | | | | | |
| Gross Margins, % | 36.3% | 36.7% | -40 bps | 39.5% | 40.0% | -50 bps | 36.0% | 36.2% | -20 bps | 36.4% | 38.1% | -170 bps | 35.8% | 38.4% | -260 bps |
| | | | | | | | | | | | | | | | |
| EBITDA, $ mn | $299 | $313 | -5% | $369 | $368 | 1% | $1,136 | $1,149 | -1% | $1,058 | $1,304 | -19% | $1,176 | $1,522 | -23% |
| EBITDA Margin, % | 22.5% | 22.6% | -10 bps | 26.2% | 26.0% | +20 bps | 22.0% | 22.0% | 0 bps | 22.3% | 24.1% | -180 bps | 22.1% | 24.7% | -160 bps |
| | | | | | | | | | | | | | | | |
| Cash EPS, $ | $2.82 | $2.99 | -6% | $3.54 | $3.52 | 1% | $11.34 | $11.49 | -1% | $9.67 | $12.52 | -23% | $10.76 | $14.72 | -27% |

**Source:** BofA Global Research

*BofA GLOBAL RESEARCH*

## Second point of estimate changes: Near- and long-term gross margins

We expect some compression in GNRC's GM after increased promotional activity across the dealer network; most notably a free 10-year warranty (previously paid). Feedback from multiple industry experts we spoke to confirm incremental promotions from GNRC in recent quarters, which we reflect in weaker HSB pricing and GM. These promotions partially offset the price increases that GNRC has put through in the last 18 months (most recent action being April 2022 price increase and June 2022 backlog repricing). Net net we model price increases y/y, which were driven by cost inflation, but we taper

This document is being provided for the exclusive use of KRIS ROSEMANN at GENERAC POWER SYSTEMS INC.

our near term pricing and GM expectations. Watch for continued promotional activity, which likely indicates weak demand or oversupply. During 2Q22, GNRC guided to 4Q22 blended GM recovery to historical levels, which is reflected in the model. In the last few months, investors were contemplating GNRC's GM opportunity after flowing through price increases against improving raw materials backdrop. We do not flow through incremental GM expansion beyond what was communicated in guidance, so any additional movement is upside to our estimates.

## Commercial adoption: Savior of Backlog? Margin dilution?

We are increasingly focused on GNRC's commercial generation opportunity, so we break out segment level GM to understand the potential business profile over the long term. We estimate ~25% GM for GNRC's commercial business unit, which appears roughly in line with industrial competitors CAT and CMI (not covered), who operate at ~25% incremental GM. This then implies mid-40% GM for resi, which is led by HSB contribution. Per our conversations with mgmt., we understand HSB to be GNRC's richest GM profile by far, so we are comfortable with this gap in segment level margins. Given the spread in GM profile, we now reflect blended GM compression, as commercial becomes an increasing proportion of the overall business. This mix shift blends down our long term margin estimates and is reflected in decrease in our DCF valuation. We also stress that margins could be blended lower due to clean energy biz as well in the near and medium term too as these are still scaled. Watch for how this is characterized amidst disproportionate ramp of this segment (Ecobee thermostat acquisition never formally integrated into the guide discussions from last Fall yet for instance despite its material impact on financials).

## Commercial is a good entry point into TX and CA markets

Meanwhile Commercial adoption remains among the single brightest spots we can find for GNRC. Discussions with major users of GNRC product for commercial applications such as Enchanted Rock indicate potential for sizable acceleration as the backup market increasingly shifts from diesel oriented products towards gas solutions. While competitor products could yet prove forthcoming (Catepillar, Cummins, etc), we see the GNRC advantage here as a real with prospects of chunky, forward lead-time orders helping to mitigate the backlog erosion that once existed for residential products. We stress the desire for resiliency remains clear cut among this end market and could readily see an acceleration in the use of GNRC for micro-grid purposes in Texas and beyond: Enchanted Rock's use of GNRC commercial product in California in a novel solution for MSFT in a RNG-fueled backup project is quite intriguing (penned mid-June). We stress in particular the forward lead time, particularly given pervasive delays on building larger projects of late could very well add to backlog of orders. Watch for this to hold intact the backlog as a silver lining albeit the real question is how much margin will be sacrificed to increasingly enter into this biz in which the units are both modified to improve their capabilities to dispatch into the grid and sold in 'bulk' with several units at a given location. It would appear the largest form factor GNRC units have been among the most readily available per supply chain discussions with dealers, indicating an ability to pivot into commercial as need.

## Guidance: are we expanding production? Not so fast.

Another critical insight into the growth and outlook since the last November guidance update relates to the potential decision to slow down further supply expansion that was early in the works. At the time of the last guide for '24 it would seem mgmt. had made early lead time commitments to expand yet again in 2023 and drive those volumes into 2024. It would appear commentary on this front has decelerated of late adding to our relative confidence in reducing estimates to the lower end of implied guide for this year.

This is among the firmest evidence we have from mgmt. on its planning decisions and long-term outlook so far amidst the erosion of backlog+ demand in '22. For its part, mgmt. has been consistently open in acknowledging the outsized cyclicality to sales in '20/'21 and the divot in '23 into '24. Just not quantifying it yet. We see risks that backlog

This document is being provided for the exclusive use of KRIS ROSEMANN at GENERAC POWER SYSTEMS INC.

erosion has substantively pivoted from even prior 2Q call as an update on 3Q ahead. We also remind investors the ramp in generator production in '22 itself sizably helped to reduce backlog and lead times too that may not have been previously contemplated the in 1+ yr lead times from 2021 quoted to dealers. This dynamic remains important disintermediation in using backlog erosion as a forward indicator of demand.

## Yes, we are lowering estimates – Street has yet to do so

We reduce our estimates substantially, and we land below consensus across revenue, gross margins, and EBITDA in the medium term. Although our estimates are non-consensus, current share price suggests that the buy side presently assumes punitive changes to business fundamentals. However, we still see modest upside to current levels after also flowing through more punitive assumptions in our valuation. We caution that the estimate revision cycle, amidst what has been a favored name previously – and amidst what could come across any number of consumer discretionary companies could see outsized shifts vs other industrial peers with more moderate paces of growth from the start. This deceleration of estimate revisions is a key point in our decision to downgrade and reason behind applying more of a 'group average' multiple in our decision.

**Exhibit 2: GNRC Key Financials Metrics**
We outline GNRC's KPIs through the medium term, flagging revisions to our topline down estimates after revisiting our HSB assumptions

| | 1Q22 | 2Q22 | 3Q22 | 4Q22 | FY2022 | FY2023 | FY2024 | FY2025 |
|---|---|---|---|---|---|---|---|---|
| **Key Metrics** | | | | | | | | |
| **Income Statement, $ mn** | | | | | | | | |
| Total Revenue | $1,135.9 | $1,291.4 | $1,327.1 | $1,412.2 | $5,166.6 | $4,741.8 | $5,327.4 | $5,862.9 |
| *Residential* | *$776.9* | *$896.0* | *$949.6* | *$1,032.9* | *$3,655.4* | *$2,977.5* | *$3,332.0* | *$3,648.8* |
| *C&I* | *$278.7* | *$309.3* | *$300.5* | *$300.5* | *$1,189.0* | *$1,432.5* | *$1,652.0* | *$1,856.9* |
| *Other* | *$80.2* | *$86.0* | *$77.1* | *$78.8* | *$322.1* | *$331.8* | *$343.4* | *$357.1* |
| | | | | | | | | |
| Revenue Growth Y/Y, % | | | | | | | | |
| Total Revenue | 40.7% | 40.4% | 40.8% | 32.3% | 38.2% | -8.2% | 358.9% | 394.1% |
| *Residential* | *43.3%* | *49.3%* | *56.0%* | *46.3%* | *48.8%* | *-18.5%* | *359.0%* | *400.5%* |
| *C&I* | *37.7%* | *21.6%* | *16.3%* | *5.8%* | *19.0%* | *20.5%* | *368.8%* | *403.1%* |
| *Other* | *27.5%* | *31.0%* | *2.0%* | *2.0%* | *14.5%* | *3.0%* | *315.8%* | *303.0%* |
| | | | | | | | | |
| *Consensus Revenue* | | | | | | | | |
| *Total Revenue* | *$1,135.9* | *$1,291.4* | *$1,343.2* | *$1,412.9* | *$5,181.0* | *$5,656.2* | *$6,198.4* | *$6,763.4* |
| *Residential* | *$776.9* | *$896.2* | *$960.7* | *$1,007.8* | *$3,632.0* | *$3,890.5* | *$4,232.5* | *$4,600.4* |
| *C&I* | *$278.7* | *$309.3* | *$300.4* | *$316.9* | *$1,203.6* | *$1,358.0* | *$1,577.7* | *$1,718.8* |
| *Other* | *$80.2* | *$86.0* | *$89.7* | *$91.7* | *$347.4* | *$389.0* | *$405.6* | *$431.1* |
| *Guidance* | | | | | | | | |
| *Total Revenue* | | | | | *+36-40% y/y; $5.1 - $5.2 bn implied* | | *+13-15% CAGR off '21 *issued before Ecobee; Ecobee to grow at 3x full business; implied $5.3 - $6.3 bn* | |
| *Residential* | | | | | | | *+11-13% CAGR off '21 *issued before Ecobee* | |
| *C&I* | | | | | | | *+18-20% CAGR off '21* | |
| | | | | | | | | |
| Total Revenue | $1,135.9 | $1,291.4 | $1,327.1 | $1,412.2 | $5,166.6 | $4,741.8 | $5,327.4 | $5,862.9 |
| *Domestic* | *$964.7* | *$1,107.4* | *$1,167.6* | *$1,233.0* | *$4,472.7* | *$4,008.0* | *$4,571.6* | *$5,084.4* |
| *International* | *$171.2* | *$184.0* | *$159.5* | *$179.2* | *$693.9* | *$733.7* | *$755.8* | *$778.4* |
| | | | | | | | | |
| *Consensus Revenue* | | | | | | | | |
| *Domestic* | *$964.7* | *$1,107.4* | *$1,138.2* | *$1,192.3* | *$4,385.2* | *$4,765.5* | *$5,153.2* | *$5,625.1* |
| *International* | *$171.1* | *$184.0* | *$210.3* | *$225.5* | *$804.2* | *$910.2* | *$981.6* | *$1,078.0* |
| | | | | | | | | |
| Gross Profit, $ mn | $360.7 | $457.0 | $481.7 | $558.1 | $1,857.5 | $1,727.9 | $1,909.6 | $2,141.9 |
| **Gross Margin, %** | **31.8%** | **35.4%** | **36.3%** | **39.5%** | **36.0%** | **36.4%** | **35.8%** | **36.5%** |
| | | | | | | | | |
| *Consensus Gross Profit, $ mn* | *$360.7* | *$457.0* | *$501.6* | *$560.1* | *$1,880.3* | *$2,162.5* | *$2,374.1* | *$2,591.5* |
| *Consensus Gross Margin, %* | | | | | | | | |
| *(Implied)* | *31.8%* | *35.4%* | *37.3%* | *39.6%* | *36.3%* | *38.2%* | *38.3%* | *38.3%* |

This document is being provided for the exclusive use of KRIS ROSEMANN at GENERAC POWER SYSTEMS INC.

Case 2:22-cv-01436-BHL   Filed 04/30/25   Page 7 of 19   Document 75-11

**Exhibit 2: GNRC Key Financials Metrics**
We outline GNRC's KPIs through the medium term, flagging revisions to our topline down estimates after revisiting our HSB assumptions

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cash Net Income, $ mn | $116.9 | $157.6 | $183.0 | $237.7 | $657.5 | $632.4 | $703.4 | $851.2 |
| Cash Net Income Margin, % | 10.3% | 12.2% | 13.9% | 16.8% | 13.5% | 13.3% | 13.2% | 14.5% |
| **Net Income (GAAP), $ mn** | **$113.9** | **$156.4** | **$159.0** | **$211.7** | **$640.9** | **$532.4** | **$603.4** | **$751.2** |
| Net Income Margin, % | 10.0% | 12.1% | 12.0% | 15.0% | 12.4% | 11.2% | 11.3% | 12.8% |
| | | | | | | | | |
| Cash EPS Diluted, $ | $2.16 | $2.82 | $2.82 | $3.54 | $11.34 | $9.67 | $10.76 | $13.02 |
| **EPS Diluted (GAAP), $** | **$1.76** | **$2.42** | **$2.44** | **$3.17** | **$9.78** | **$8.14** | **$9.23** | **$11.49** |
| | | | | | | | | |
| *Consensus Net Income (GAAP), $ mn* | *$113.9* | *$156.4* | *$184.8* | *$222.3* | *$667.1* | *$797.7* | *$882.9* | *$1,000.9* |
| *Consensus EPS Dilluted (GAAP), $* | *$1.76* | *$2.40* | *$2.85* | *$3.42* | *$10.30* | *$12.24* | *$13.41* | *$15.09* |
| | | | | | | | | |
| **EBITDA, $ mn** | **$196.4** | **$271.5** | **$298.5** | **$369.4** | **$1,135.8** | **$1,058.1** | **$1,175.9** | **$1,375.9** |
| *Domestic EBITDA, $ mn* | *$170.4* | *$241.9* | *$268.6* | *$326.7* | *$1,007.6* | *$949.3* | *$1,125.9* | *$1,271.1* |
| *International EBITDA, $ mn* | *$26.0* | *$29.5* | *$30.0* | *$42.7* | *$128.1* | *$108.9* | *$50.0* | *$104.8* |
| **EBITDA Margin, %** | **17.3%** | **21.0%** | **22.5%** | **26.2%** | **22.0%** | **22.3%** | **22.1%** | **23.5%** |
| *Domestic EBITDA Margin, %* | *17.7%* | *21.8%* | *23.0%* | *26.5%* | *22.5%* | *23.7%* | *24.6%* | *25.0%* |
| *International EBITDA Margin, %* | *15.2%* | *16.1%* | *18.8%* | *23.8%* | *18.5%* | *14.8%* | *6.6%* | *13.5%* |
| Incremental EBITDA Margin, % | -5.4% | 14.5% | 23.2% | 43.2% | 19.2% | 18.3% | 20.1% | 37.4% |
| | | | | | | | | |
| *Consensus EBITDA, $ mn* | *$193.2* | *$256.0* | *$301.7* | *$353.3* | *$1,090.2* | *$1,283.6* | *$1,405.1* | *$1,564.7* |
| *Consensus EBITDA Margin, % (Implied)* | *17.0%* | *19.8%* | *22.5%* | *25.0%* | *21.0%* | *22.7%* | *22.7%* | *23.1%* |
| | | | | | | | | |
| **Balance Sheet / Cash Flow, $ mn** | | | | | | | | |
| Cash, $ mn | | | | | $1,203.3 | $1,397.8 | $1,794.1 | $2,419.1 |
| Total Debt, $ mn | | | | | $1,385.1 | $1,210.1 | $1,035.1 | $860.1 |
| Net Debt, $ mn | | | | | $181.8 | -$187.7 | -$759.0 | -$1,559.0 |
| | | | | | | | | |
| Change in Working Capital, $ mn | | | | | -$66.9 | -$242.9 | -$124.1 | -$46.2 |
| Capex, $ mn | | | | | -$80.0 | -$80.0 | -$80.0 | -$80.0 |
| | | | | | | | | |
| **Free Cash Flow, $ mn** | | | | | **$650.1** | **$369.5** | **$571.3** | **$800.0** |
| FCF/sh, $ | | | | | $9.94 | $5.65 | $8.74 | $12.23 |
| FCF Margin, % | | | | | 12.6% | 7.8% | 10.7% | 13.6% |
| FCF CAGR, % (off 2021) | | | | | | | 23.2% | 27.2% |

**Source:** BofA Global Research, VisibleAlpha

BofA GLOBAL RESEARCH

# Finally seeing a hurricane, but does it matter?

For several months, we highlighted the potential tailwind from hurricane season, but now that we have seen two Atlantic hurricanes land, we have not seen a reaction in GNRC share price. Historical analysis suggests GNRC share price only modestly reacts around hurricane landings, if at all. We continue to support the thesis that a worsening storm and outage backdrop structurally drives demand for GNRC's distributed power and resiliency products; we refine our view to say these extreme events are more likely to support GNRC fundamentals than be immediately priced into shares.

This document is being provided for the exclusive use of KRIS ROSEMANN at GENERAC POWER SYSTEMS INC.

Case 2:22-cv-01436-BHL    Filed 04/30/25    Page 8 of 19    Document 76-11

**Exhibit 3: GNRC Share Price vs. US Landed Hurricanes + Severe Storms**
We observe only minor movements in GNRC share price around hurricane landings



Source: BofA Global Research

BofA GLOBAL RESEARCH

We look to Google Trends data as a proxy for consumer interest in Generac and its generators. More specifically, we look at google search activity for key words "Generac" and "Generac generator" over the last five years to assess consumer engagement. The data is normalized, and we observe peak search activity around Spring of 2021, where Winter Storm Uri hit. Over the last five years, we note a gradual increase in baseline search activity for both terms, which can be extrapolated to suggest growing category awareness. Watch for how Ian has impacted demand on 3Q call given search uptick.

**Exhibit 4: Normalized Google Search Activity (Last 5 Years): "Generac generator" & "Generac"**
We track Google search data on a trailing five year basis, noting a clear increase in search activity around large storms and outages



Source: BofA Global Research, Google Trends

BofA GLOBAL RESEARCH

We then overlay the same US landed hurricane data onto the above google search data to observe if there is any change in consumer interest around these large storms. We note clear peaks in google search activity, which we believe is a fair proxy for consumer interest and a more distant proxy for resi consumer demand, around the times of hurricane landings. Although there may be other extraneous factors at play, there is a

This document is being provided for the exclusive use of KRIS ROSEMANN at GENERAC POWER SYSTEMS INC.

Case 2:22-cv-01436-BHL    Filed 04/30/25    Page 9 of 19    Document 75-11

clear directional change in google search activity for Generac and its generators around severe US storms. However, the critical question remains, which is GNRC's ability to convert interested parties to customers.

**Exhibit 5: Normalized Google Search Activity: Generac generator, Generac and US Landed Hurricanes + Severe Storms**
After layering US landed hurricanes and severe storms on top of the Google search data, we observe clear peaks in consumer interest for Generac and its generators



**Source:** BofA Global Research, Google Trends, Company Data

BofA GLOBAL RESEARCH

# Long term outlook is really intriguing still…. We should know.

What is key to keep in mind is that resiliency considerations are not the same cyclical trend that is otherwise associated with hurricanes and other weather events that drive discrete consumer purchase decisions; we should know – our primary coverage remains tied to Power. We stress there is a structural trends towards less grid resiliency from a supply perspective. We see this trend as clear-cut and growing across the US. We see ERCOT's clear inability to reform both before and now after its winter storms in Feb 2021 as indicative of ongoing and still strained conditions that led to the outage events in the first place. We see other geographies heading in this direction with the FERC leaning in to ensure that resource adequacy payments remain low/deprived in key regions in the Northeast including most notably PJM; commentary around the inflationary cost on consumer bills of paying for this pervades the dialogue at FERC and ERCOT, rather ironically considering the much more expensive cost of purchasing backup power via a generator. Either way, even California which has reached the brink and authorized meaningful expansion remains near the edge and has struggled to develop assets both due to supply chain considerations, permitting, and interconnection. Finally, the trend towards renewable intermittency could yet pressure more reliable asset retirements without backstop support. Altogether, we see the combination of cyclical weather events alongside a frailer grid, principally in restructured markets as likely leading to greater backup needs.

**The backup resiliency debate in a nutshell**

Look for ongoing, persistent and accelerating needs for backup generation across both residential and especially commercial needs (who are both able to pay and finance these decisions). The impediments of grid-scale adoption of further gas power do not yet appear to present themselves meaningfully in the context of residential or small commercial yet. We appreciate that this could yet materialize as well – and appreciate this is indeed part of the pushback on the long-term story. We stress backup power

This document is being provided for the exclusive use of KRIS ROSEMANN at GENERAC POWER SYSTEMS INC.

applications will likely have even more time to 'transition' away from gas than other emission points. In the interim, the ongoing pivot from diesel to nat gas/propane driven backup options is a tailwind for GNRC vs other competing products. Further home integration solutions should help limit concerns around 'commodization' of this backup power product at the most entry levels. We stress the pivot towards greater home electrification including most notably the structural trend towards EVs should leave individuals even more acutely aware of the need for backup solutions given their transportation needs will be tied into their availability of ready electricity.

# Valuation: Stock remains challenged, despite recent selloff

We downgrade GNRC to Neutral from Buy after our latest conversations with dealers and mgmt., and we move our PO to $192/sh from $296/sh prior. Primarily, we risk our near term HSB estimates to reflect softer resi consumer orders with dealers, amid a milder storm season, despite the latest activity in the Atlantic. This translates to flattish HSB revenues q/q in 3Q22 and a slight q/q increase into 4Q22 to account for increased demand, following Hurricane Ian. Moreover, we reset our expectations for baseline HSB demand by tapering volumes and capacity utilization for FY23 and beyond. With increasingly cautious data points, we revise our estimates downward to reflect mixed data points across regional dealers and continued channel congestion, which presently impairs dealer order volumes. Together, we see a gridlocked path forward, which leaves shares largely range bound for the time being. Therefore, we downgrade to Neutral while we await greater clarity around the underlying business' health after clearing the backlog (we have modelled backlog clears in 1Q23) and returning to a normalized outage and storm environment. Even after substantial estimate revisions with a conservative valuation framework, we see modest upside to current levels. We maintain our valuation methodology of a 75/25 blended EV/EBITDA / DCF with a greater weighting on the multiple-based approach. This implies a $192/sh PO from $296/sh.

**Exhibit 6: GNRC Blended Growth/Value Based Valuation**
Our PO moves to $192/sh, reflecting a 75 / 25 weighting for our EV/EBITDA and DCF methodologies

**GNRC Valuation**

| | Value/Sh | Weight | Weighted Value |
|---|---|---|---|
| EV/EBITDA | $210.00 | 75% | $157.50 |
| DCF | $136.50 | 25% | $34.13 |
| **GNRC Value/Share** | | | **$192.00** |
| *Share Price (As of 10/05/22)* | | | $176.55 |
| *Premium (Discount) to Unit Price* | | | 8.8% |
| *2020E Dividend Yield* | | | 0.0% |
| **Total Expected Return** | | | **8.8%** |

**Source:** BofA Global Research

BofA GLOBAL RESEARCH

## Valuation Method 1: EV/EBITDA

We assign a blended 13x / 11x EBITDA multiple (15.5x / 13.5x prior) on '23 / '24, respectively. We arrive at this blended multiple by applying a revenue-weighted multiple to both the core industrials business and clean energy business. Following recent volatility, we observe greater dispersion across peer group multiples, so we move to median peer multiples vs. value weighted averages. We now apply a 23x / 16.5x (38x / 29x prior) to the renewables business in '23 / '24. This large change in the multiple is driven by the shift in calculation, as well as peer group compression. Moreover, we now apply an 11x / 10x (12x / 11x prior) on the core industrials business. Consistent with our last update, we no longer apply an additional premium to GNRC's core industrials business. Although we continue to believe in GNRC's premium FCF profile and attractive long term growth, but while HSB is challenged in the near to medium term, we do not feel shares warrant an incremental premium. Ultimately, our blended 13x / 11x EV/EBITDA method results in a $210/sh valuation.

This document is being provided for the exclusive use of KRIS ROSEMANN at GENERAC POWER SYSTEMS INC.

Case 2:22-cv-01436-BHL   Filed 04/30/25   Page 11 of 19   Document 75-11

**Exhibit 7: GNRC EV/EBITDA Valuation**

We apply a blended EV/EBITDA multiple to account for the high growth Clean Energy vs. core industrials business (remove ~2x premium to industrials peers), implies a valuation of $210/sh

**Generac Financials**

| | 2023 | 2024 |
|---|---|---|
| Revenues | $4,742 | $5,327 |
| Est. Clean Energy | $695 | $840 |
| Est. Rest of Business | $4,046 | $4,488 |
| Gross Margin | $1,728 | $1,910 |

**Generac Sum of the Parts**

**2023**

| | | EBITDA | EV/EBITDA | Prem/(Disc) | EV | EV per Share |
|---|---|---|---|---|---|---|
| Estimated Run-Rate Clean Energy Mix | 15% | $155 | 23.0x | 0.0x | $3,569 | $55 |
| Estimated Run-Rate Industrial Mix | 85% | $903 | 11.0x | 0.0x | $9,932 | $155 |
| **EBITDA** | **$1,058** | **$1,058** | **13.0x** | **2.0x** | **$13,502** | **$209** |
| Implied Premium to Industrial Peers | | | 18% | | | |
| | | | | | | |
| Net Debt (Cash) | | | | | ($188) | |
| Equity Value | | | | | $13,689 | |
| Shares Outstanding | | | | | 65 | |
| **Equity Value per Share** | | | | | | **$209** |

**2024**

| | | EBITDA | EV/EBITDA | Prem/(Disc) | EV | EV per Share |
|---|---|---|---|---|---|---|
| Estimated Run-Rate Clean Energy Mix | 16% | $185 | 16.5x | 0.0x | $3,058 | $47 |
| Estimated Run-Rate Industrial Mix | 84% | $991 | 10.0x | 0.0x | $9,906 | $163 |
| **EBITDA** | **$1,176** | **$1,176** | **11.0x** | **1.0x** | **$12,964** | **$210** |
| Implied Premium to Industrial Peers | | | 10% | | | |
| Net Debt (Cash) | | | | | ($759) | |
| Equity Value | | | | | $13,723 | |
| Shares Outstanding | | | | | 65 | |
| **Equity Value per Share** | | | | | | **$210** |

| | |
|---|---|
| **Average Valuation (50% 2023 / 50% 2024)** | **$210** |
| Potential Price Return | 19% |
| Dividend | - |
| **Total Potential Return** | **19%** |

**Source:** BofA Global Research

BofA GLOBAL RESEARCH

## Valuation Method 2: DCF

We apply a DCF to GNRC, which we use to value our other FCF generating cleantech names. Our DCF based valuation assumes a 4.0% risk free rate (consistent with valuation assumptions across our renewables coverage, following recent increases in 10-year treasuries). We also increase the equity risk premium to 6.25% (4.75% prior) to reflect broad based increases in the cost of equity against a recessionary backdrop. Together, these changes increase our discount rate to 12.6% (9.3% prior). We use a 14x terminal multiple, which is at a healthy discount to premium peers ENPH (20x) and SEDG (17x) but a slight premium to BE (12x). Our DCF implies a valuation of $136/sh.

This document is being provided for the exclusive use of KRIS ROSEMANN at GENERAC POWER SYSTEMS INC.

CB

**Exhibit 8: Generac DCF Valuation**

Incorporating a lower terminal multiple than clean tech peers and a 12.6% discount rate, which reflects elevated 10 yr treasuries and an increased equity risk premium, our DCF implies a valuation of $136/sh

| GNRC - DCF Methodology | Rest of 2022 | 2023E | 2024E | 2025E | 2026E | 2027E | 2028E | 2029E | 2030E |
|---|---|---|---|---|---|---|---|---|---|
| **DCF - less Stock Based Compensation and Debt Amortization** | | | | | | | | | |
| **Free Cash Flows ($ mn)** | **$682** | **$369** | **$571** | **$800** | **$954** | **$1,005** | **$1,098** | **$1,190** | **$1,262** |
| Less: Stock Based Compensation | $16 | $36 | $40 | $43 | $47 | $50 | $54 | $59 | $63 |
| **Adjusted Free Cash Flows ($ mn)** | **$665** | **$333** | **$531** | **$757** | **$907** | **$955** | **$1,043** | **$1,131** | **$1,198** |
| **Free Cash Flows to Equity ($ mn)** | **$665** | **$333** | **$531** | **$757** | **$907** | **$955** | **$1,043** | **$1,131** | **$1,198** |
| *Discount Rate - Cost of Equity* | 13% | 13% | 13% | 13% | 13% | 13% | 13% | 13% | 13% |
| *Discount Factor* | 0.89 | 0.79 | 0.70 | 0.62 | 0.55 | 0.49 | 0.44 | 0.39 | 0.34 |
| **Discounted Free Cash Flows** | **$591** | **$263** | **$372** | **$471** | **$501** | **$468** | **$454** | **$438** | **$412** |

| | |
|---|---|
| **DCF Value through '30** | **$3,970** |
| *DCF Value through 2025* | *$1,697* |

| Terminal Value | |
|---|---|
| *Perpetuity Growth* | |
| *Terminal Multiple* | *14.00* |
| *Discount Factor* | *0.34* |
| *Terminal Value* | *$16,779* |
| *Implied Exit Multiple off 2030* | *14.0x* |
| *Terminal FCF Yield* | *7.1%* |
| **PV of Terminal FCFE Value** | **$5,765** |

| | |
|---|---|
| **Net Cash** | **($901)** |

| | |
|---|---|
| **Total FCFE** | **$8,834** |
| **DCF Value/Share** | **$136.50** |

| | |
|---|---|
| *Shares O/S (Fully Diluted)* | *64.714* |
| Price as of close 10/05/2022 | $176.55 |
| **Total Potential Return** | **-23%** |

| | |
|---|---|
| **Discount Rate** | **12.6%** |

**Source:** BofA Global Research

BofA GLOBAL RESEARCH

This document is being provided for the exclusive use of KRIS ROSEMANN at GENERAC POWER SYSTEMS INC.

Case 2:22-cv-01436-BHL    Filed 04/30/25    Page 13 of 19    Document 75-11

CB

# Price objective basis & risk

### Generac Holdings Inc. (GNRC)

Our PO of $192/sh is based on a blended 75 / 25 EV/EBITDA / DCF valuation methodology. To account for growth, we use 13x / 11x 2023E / 2024E EV/EBITDA, which implies a valuation of $210/sh. Our target multiple is a revenue-weighted average of cleantech and industrial peers, accounting for attractive end market growth and an earned premium to legacy industrial comps. Our DCF uses a 12.6% discount rate and a 14x terminal multiple, resulting in a valuation of $137/sh.

Downside risks to our PO are: 1) aggressive tightening by the Fed drives higher-than-expected multiple derating of growth stocks like Generac, 2) supply chain inefficiencies and higher costs lead to slower-than-expected 1H22 margin recovery, 3) power outage environment runs out of steam, 4) disappointing home standby order intake over next six months, 5) incremental input cost squeeze, 6) increased competition in the energy storage market, 7) a large dilutive clean energy acquisition, 8) unfavorable regulatory change, 9) execution mistake penetrating new markets.

Upside risks are: 1) Another round of severe power outages, 2) Generac continues to see demand upside in CA and Texas, 3) demand and margin upside in the clean energy business sooner than we expect, 4) stronger-than-expected demand recovery in key C&I end markets such as telecom, 5) Shareholder-friendly use of the balance sheet, and 6) rollout of Enbala growth strategy surprises to the upside.

## Analyst Certification

I, Julien Dumoulin-Smith, hereby certify that the views expressed in this research report accurately reflect my personal views about the subject securities and issuers. I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or view expressed in this research report.

**North America - Utilities and Alt Energy Coverage Cluster**

| Investment rating | Company | BofA Ticker | Bloomberg symbol | Analyst |
|---|---|---|---|---|
| **BUY** | | | | |
| | AES | AES | AES US | Julien Dumoulin-Smith |
| | Alliant Energy Corporation | LNT | LNT US | Julien Dumoulin-Smith |
| | AltaGas | YALA | ALA CN | Dariusz Lozny, CFA |
| | Ameren Corporation | AEE | AEE US | Julien Dumoulin-Smith |
| | Ameresco | AMRC | AMRC US | Julien Dumoulin-Smith |
| | American Electric Power | AEP | AEP US | Julien Dumoulin-Smith |
| | Atmos Energy Corporation | ATO | ATO US | Julien Dumoulin-Smith |
| | Black Hills Corporation | BKH | BKH US | Julien Dumoulin-Smith |
| | Bloom Energy | BE | BE US | Julien Dumoulin-Smith |
| | CenterPoint Energy | CNP | CNP US | Julien Dumoulin-Smith |
| | Cheniere Energy Inc | LNG | LNG US | Julien Dumoulin-Smith |
| | Constellation Energy Corp | CEG | CEG US | Paul Zimbardo |
| | Dominion Energy | D | D US | Paul Zimbardo |
| | DTE Energy | DTE | DTE US | Julien Dumoulin-Smith |
| | Duke Energy | DUK | DUK US | Julien Dumoulin-Smith |
| | Emera Inc | YEMA | EMA CN | Dariusz Lozny, CFA |
| | Entergy | ETR | ETR US | Paul Zimbardo |
| | Exelon | EXC | EXC US | Paul Zimbardo |
| | First Solar, Inc. | FSLR | FSLR US | Julien Dumoulin-Smith |
| | Hydro One | YH | H CN | Dariusz Lozny, CFA |
| | Idacorp | IDA | IDA US | Paul Zimbardo |
| | Maxeon Solar Technologies | MAXN | MAXN US | Julien Dumoulin-Smith |
| | NextEra Energy | NEE | NEE US | Julien Dumoulin-Smith |
| | NiSource Inc | NI | NI US | Julien Dumoulin-Smith |
| | NorthWestern Corporation | NWE | NWE US | Julien Dumoulin-Smith |
| | OGE Energy Corp | OGE | OGE US | Julien Dumoulin-Smith |

This document is being provided for the exclusive use of KRIS ROSEMANN at GENERAC POWER SYSTEMS INC.

Case 2:22-cv-01436-BHL    Filed 04/30/25    Page 14 of 19    Document 75-11

**North America - Utilities and Alt Energy Coverage Cluster**

| Investment rating | Company | BofA Ticker | Bloomberg symbol | Analyst |
|---|---|---|---|---|
| | ONE Gas, Inc. | OGS | OGS US | Julien Dumoulin-Smith |
| | PG&E Corporation | PCG | PCG US | Julien Dumoulin-Smith |
| | PNM Resources Inc. | PNM | PNM US | Julien Dumoulin-Smith |
| | PPL Corporation | PPL | PPL US | Paul Zimbardo |
| | Public Service Enterprise Group | PEG | PEG US | Julien Dumoulin-Smith |
| | ReNew Power | RNW | RNW US | Julien Dumoulin-Smith |
| | Sempra Energy | SRE | SRE US | Julien Dumoulin-Smith |
| | Southwest Gas Holdings | SWX | SWX US | Julien Dumoulin-Smith |
| | Sunnova Energy | NOVA | NOVA US | Julien Dumoulin-Smith |
| | SunRun | RUN | RUN US | Julien Dumoulin-Smith |
| | Tellurian Inc | TELL | TELL US | Julien Dumoulin-Smith |
| | Vistra Energy | VST | VST US | Julien Dumoulin-Smith |
| | WEC Energy Group Inc | WEC | WEC US | Julien Dumoulin-Smith |
| | Xcel Energy Inc | XEL | XEL US | Julien Dumoulin-Smith |
| **NEUTRAL** | | | | |
| | Allete Inc | ALE | ALE US | Julien Dumoulin-Smith |
| | Atlantica Sustainable Infrastructure | AY | AY US | Julien Dumoulin-Smith |
| | ChargePoint Holdings | CHPT | CHPT US | Alex Vrabel |
| | Clearway Energy | CWENA | CWEN/A US | Julien Dumoulin-Smith |
| | Clearway Energy | CWEN | CWEN US | Julien Dumoulin-Smith |
| | CMS Energy | CMS | CMS US | Julien Dumoulin-Smith |
| | Enphase Energy | ENPH | ENPH US | Julien Dumoulin-Smith |
| | Essential Utilities | WTRG | WTRG US | Julien Dumoulin-Smith |
| | Evergy, Inc | EVRG | EVRG US | Julien Dumoulin-Smith |
| | FirstEnergy | FE | FE US | Julien Dumoulin-Smith |
| | Generac Holdings Inc. | GNRC | GNRC US | Julien Dumoulin-Smith |
| | MDU Resources Group, Inc. | MDU | MDU US | Dariusz Lozny, CFA |
| | Northwest Natural Holdings | NWN | NWN US | Julien Dumoulin-Smith |
| | Ormat Technologies | ORA | ORA US | Julien Dumoulin-Smith |
| | Portland General Electric Company | POR | POR US | Julien Dumoulin-Smith |
| | SolarEdge Technologies | SEDG | SEDG US | Julien Dumoulin-Smith |
| | Southern Company | SO | SO US | Julien Dumoulin-Smith |
| | Spire | SR | SR US | Julien Dumoulin-Smith |
| | SunPower Corp. | SPWR | SPWR US | Julien Dumoulin-Smith |
| | TransAlta Corp | TAC | TAC US | Dariusz Lozny, CFA |
| | TransAlta Corporation | YTA | TA CN | Dariusz Lozny, CFA |
| | TransAlta Renewables Inc. | YRNW | RNW CN | Dariusz Lozny, CFA |
| | UGI Corp. | UGI | UGI US | Julien Dumoulin-Smith |
| **UNDERPERFORM** | | | | |
| | Algonquin Power & Utilities Corp | AQN | AQN US | Dariusz Lozny, CFA |
| | Algonquin Power & Utilities Corp | YAQN | AQN CN | Dariusz Lozny, CFA |
| | American Water Works | AWK | AWK US | Julien Dumoulin-Smith |
| | Avangrid | AGR | AGR US | Paul Zimbardo |
| | Avista | AVA | AVA US | Julien Dumoulin-Smith |
| | Consolidated Edison | ED | ED US | Julien Dumoulin-Smith |
| | Edison International | EIX | EIX US | Paul Zimbardo |
| | Eversource Energy | ES | ES US | Paul Zimbardo |
| | EVgo Inc. | EVGO | EVGO US | Alex Vrabel |
| | Fluence Energy | FLNC | FLNC US | Julien Dumoulin-Smith |
| | Fortis | YFTS | FTS CN | Dariusz Lozny, CFA |
| | Fortis Inc | FTS | FTS US | Dariusz Lozny, CFA |
| | FTC Solar | FTCI | FTCI US | Julien Dumoulin-Smith |
| | Hannon Armstrong | HASI | HASI US | Julien Dumoulin-Smith |
| | Hawaiian Electric Industries | HE | HE US | Julien Dumoulin-Smith |
| | MGE Energy | MGEE | MGEE US | Julien Dumoulin-Smith |
| | New Jersey Resources Corp | NJR | NJR US | Julien Dumoulin-Smith |
| | NextEra Energy Partners | NEP | NEP US | Julien Dumoulin-Smith |
| | NRG Energy | NRG | NRG US | Julien Dumoulin-Smith |
| | Pinnacle West | PNW | PNW US | Julien Dumoulin-Smith |
| | TPI Composites | TPIC | TPIC US | Julien Dumoulin-Smith |
| | Unitil Corporation | UTL | UTL US | Julien Dumoulin-Smith |
| **RSTR** | | | | |
| | South Jersey Industries | SJI | SJI US | Julien Dumoulin-Smith |

This document is being provided for the exclusive use of KRIS ROSEMANN at GENERAC POWER SYSTEMS INC.

Case 2:22-cv-01436-BHL    Filed 04/30/25    Page 15 of 19    Document 75-11

**North America - Utilities and Alt Energy Coverage Cluster**

| Investment rating | Company | BofA Ticker | Bloomberg symbol | Analyst |
|---|---|---|---|---|
| | | | | |

## *iQ*method ℠ Measures Definitions

| Business Performance | Numerator | Denominator |
|---|---|---|
| Return On Capital Employed | NOPAT = (EBIT + Interest Income) × (1 − Tax Rate) + Goodwill Amortization | Total Assets − Current Liabilities + ST Debt + Accumulated Goodwill Amortization |
| Return On Equity | Net Income | Shareholders' Equity |
| Operating Margin | Operating Profit | Sales |
| Earnings Growth | Expected 5 Year CAGR From Latest Actual | N/A |
| Free Cash Flow | Cash Flow From Operations − Total Capex | N/A |

| Quality of Earnings | Numerator | Denominator |
|---|---|---|
| Cash Realization Ratio | Cash Flow From Operations | Net Income |
| Asset Replacement Ratio | Capex | Depreciation |
| Tax Rate | Tax Charge | Pre-Tax Income |
| Net Debt-To-Equity Ratio | Net Debt = Total Debt − Cash & Equivalents | Total Equity |
| Interest Cover | EBIT | Interest Expense |

| Valuation Toolkit | Numerator | Denominator |
|---|---|---|
| Price / Earnings Ratio | Current Share Price | Diluted Earnings Per Share (Basis As Specified) |
| Price / Book Value | Current Share Price | Shareholders' Equity / Current Basic Shares |
| Dividend Yield | Annualised Declared Cash Dividend | Current Share Price |
| Free Cash Flow Yield | Cash Flow From Operations − Total Capex | Market Cap = Current Share Price × Current Basic Shares |
| Enterprise Value / Sales | EV = Current Share Price × Current Shares + Minority Equity + Net Debt + Other LT Liabilities | Sales |
| EV / EBITDA | Enterprise Value | Basic EBIT + Depreciation + Amortization |

*iQ*method ℠ is the set of BofA Global Research standard measures that serve to maintain global consistency under three broad headings: Business Performance, Quality of Earnings, and validations. The key features of iQmethod are: A consistently structured, detailed, and transparent methodology. Guidelines to maximize the effectiveness of the comparative valuation process, and to identify some common pitfalls.

*iQ*database ® is our real-time global research database that is sourced directly from our equity analysts' earnings models and includes forecasted as well as historical data for income statements, balance sheets, and cash flow statements for companies covered by BofA Global Research.

*iQ*profile ℠, *iQ*method ℠ are service marks of Bank of America Corporation. *iQ*database ® is a registered service mark of Bank of America Corporation.

This document is being provided for the exclusive use of KRIS ROSEMANN at GENERAC POWER SYSTEMS INC.

Case 2:22-cv-01436-BHL    Filed 04/30/25    Page 16 of 19    Document 75-11

# Disclosures

## Important Disclosures

**Generac (GNRC) Price Chart**



B: Buy, N: Neutral, U: Underperform, PO: Price Objective, NA: No longer valid, NR: No Rating

The Investment Opinion System is contained at the end of the report under the heading "Fundamental Equity Opinion Key". Dark grey shading indicates the security is restricted with the opinion suspended. Medium grey shading indicates the security is under review with the opinion withdrawn. Light grey shading indicates the security is not covered. Chart is current as of a date no more than one trading day prior to the date of the report.

**Equity Investment Rating Distribution: Machinery/Diversified Manufacturing Group (as of 30 Sep 2022)**

| Coverage Universe | Count | Percent | Inv. Banking Relationships [R1] | Count | Percent |
|---|---|---|---|---|---|
| Buy | 24 | 37.50% | Buy | 11 | 45.83% |
| Hold | 21 | 32.81% | Hold | 11 | 52.38% |
| Sell | 19 | 29.69% | Sell | 6 | 31.58% |

**Equity Investment Rating Distribution: Global Group (as of 30 Sep 2022)**

| Coverage Universe | Count | Percent | Inv. Banking Relationships [R1] | Count | Percent |
|---|---|---|---|---|---|
| Buy | 1839 | 53.46% | Buy | 1071 | 58.24% |
| Hold | 800 | 23.26% | Hold | 498 | 62.25% |
| Sell | 801 | 23.28% | Sell | 379 | 47.32% |

[R1] Issuers that were investment banking clients of BofA Securities or one of its affiliates within the past 12 months. For purposes of this Investment Rating Distribution, the coverage universe includes only stocks. A stock rated Neutral is included as a Hold, and a stock rated Underperform is included as a Sell.

FUNDAMENTAL EQUITY OPINION KEY: Opinions include a Volatility Risk Rating, an Investment Rating and an Income Rating. *VOLATILITY RISK RATINGS*, indicators of potential price fluctuation, are: A - Low, B - Medium and C - High. *INVESTMENT RATINGS* reflect the analyst's assessment of both a stock's: absolute total return potential as well as its attractiveness for investment relative to other stocks within its *Coverage Cluster* (defined below). There are three investment ratings: 1 - Buy stocks are expected to have a total return of at least 10% and are the most attractive stocks in the coverage cluster; 2 - Neutral stocks are expected to remain flat or increase in value and are less attractive than Buy rated stocks and 3 - Underperform stocks are the least attractive stocks in a coverage cluster. Analysts assign investment ratings considering, among other things, the 0-12 month total return expectation for a stock and the firm's guidelines for ratings dispersions (shown in the table below). The current price objective for a stock should be referenced to better understand the total return expectation at any given time. The price objective reflects the analyst's view of the potential price appreciation (depreciation).

| Investment rating | Total return expectation (within 12-month period of date of initial rating) | Ratings dispersion guidelines for coverage cluster[R2] |
|---|---|---|
| Buy | ≥ 10% | ≤ 70% |
| Neutral | ≥ 0% | ≤ 30% |
| Underperform | N/A | ≥ 20% |

[R2] Ratings dispersions may vary from time to time where BofA Global Research believes it better reflects the investment prospects of stocks in a Coverage Cluster.

*INCOME RATINGS*, indicators of potential cash dividends, are: 7 - same/higher (dividend considered to be secure), 8 - same/lower (dividend not considered to be secure) and 9 - pays no cash dividend. *Coverage Cluster* is comprised of stocks covered by a single analyst or two or more analysts sharing a common industry, sector, region or other classification(s). A stock's coverage cluster is included in the most recent BofA Global Research report referencing the stock.

Price Charts for the securities referenced in this research report are available on the Price Charts website, or call 1-800-MERRILL to have them mailed.
BofAS or one of its affiliates acts as a market maker for the equity securities recommended in the report: Generac.
The issuer is or was, within the last 12 months, an investment banking client of BofAS and/or one or more of its affiliates: Generac.
BofAS or an affiliate has received compensation from the issuer for non-investment banking services or products within the past 12 months: Generac.
The issuer is or was, within the last 12 months, a non-securities business client of BofAS and/or one or more of its affiliates: Generac.
BofAS or an affiliate has received compensation for investment banking services from this issuer within the past 12 months: Generac.
BofAS together with its affiliates beneficially owns one percent or more of the common stock of this issuer. If this report was issued on or after the 9th day of the month, it reflects the ownership position on the last day of the previous month. Reports issued before the 9th day of a month reflect the ownership position at the end of the second month preceding the date of the report: Generac.
BofAS or one of its affiliates is willing to sell to, or buy from, clients the common equity of the issuer on a principal basis: Generac.
The issuer is or was, within the last 12 months, a securities business client (non-investment banking) of BofAS and/or one or more of its affiliates: Generac.

This document is being provided for the exclusive use of KRIS ROSEMANN at GENERAC POWER SYSTEMS INC.

Case 2:22-cv-01436-BHL    Filed 04/30/25    Page 17 of 19    Document 75-11

CB

BofA Global Research personnel (including the analyst(s) responsible for this report) receive compensation based upon, among other factors, the overall profitability of Bank of America Corporation, including profits derived from investment banking. The analyst(s) responsible for this report may also receive compensation based upon, among other factors, the overall profitability of the Bank's sales and trading businesses relating to the class of securities or financial instruments for which such analyst is responsible.

# Other Important Disclosures

From time to time research analysts conduct site visits of covered issuers. BofA Global Research policies prohibit research analysts from accepting payment or reimbursement for travel expenses from the issuer for such visits.

Prices are indicative and for information purposes only. Except as otherwise stated in the report, for any recommendation in relation to an equity security, the price referenced is the publicly traded price of the security as of close of business on the day prior to the date of the report or, if the report is published during intraday trading, the price referenced is indicative of the traded price as of the date and time of the report and in relation to a debt security (including equity preferred and CDS), prices are indicative as of the date and time of the report and are from various sources including BofA Securities trading desks.

The date and time of completion of the production of any recommendation in this report shall be the date and time of dissemination of this report as recorded in the report timestamp.

Recipients who are not institutional investors or market professionals should seek the advice of their independent financial advisor before considering information in this report in connection with any investment decision, or for a necessary explanation of its contents.

Officers of BofAS or one or more of its affiliates (other than research analysts) may have a financial interest in securities of the issuer(s) or in related investments.

Refer to BofA Global Research policies relating to conflicts of interest.

**"BofA Securities" includes BofA Securities, Inc. ("BofAS") and its affiliates. Investors should contact their BofA Securities representative or Merrill Global Wealth Management financial advisor if they have questions concerning this report or concerning the appropriateness of any investment idea described herein for such investor. "BofA Securities" is a global brand for BofA Global Research.**

**Information relating to Non-US affiliates of BofA Securities and Distribution of Affiliate Research Reports:**

BofAS and/or Merrill Lynch, Pierce, Fenner & Smith Incorporated ("MLPF&S") may in the future distribute, information of the following non-US affiliates in the US (short name: legal name, regulator): Merrill Lynch (South Africa): Merrill Lynch South Africa (Pty) Ltd., regulated by The Financial Service Board; MLI (UK): Merrill Lynch International, regulated by the Financial Conduct Authority (FCA) and the Prudential Regulation Authority (PRA); BofASE (France): BofA Securities Europe SA is authorized by the Autorité de Contrôle Prudentiel et de Résolution (ACPR) and regulated by the ACPR and the Autorité des Marchés Financiers (AMF). Note that BofA Securities Europe SA has registered address at 51 rue la Boétie, 75008 Paris, is registered under no. 842 602 690 RCS Paris, and its share capital can be found on BofASE's disclaimer webpage; BofA Europe (Milan): Bank of America Europe Designated Activity Company, Milan Branch, regulated by the Bank of Italy, the European Central Bank (ECB) and the Central Bank of Ireland (CBI); BofA Europe (Frankfurt): Bank of America Europe Designated Activity Company, Frankfurt Branch regulated by BaFin, the ECB and the CBI; BofA Europe (Madrid): Bank of America Europe Designated Activity Company, Sucursal en España, regulated by the Bank of Spain, the ECB and the CBI; Merrill Lynch (Australia): Merrill Lynch Equities (Australia) Limited, regulated by the Australian Securities and Investments Commission; Merrill Lynch (Hong Kong): Merrill Lynch (Asia Pacific) Limited, regulated by the Hong Kong Securities and Futures Commission (HKSFC); Merrill Lynch (Singapore): Merrill Lynch (Singapore) Pte Ltd, regulated by the Monetary Authority of Singapore (MAS); Merrill Lynch (Canada): Merrill Lynch Canada Inc, regulated by the Investment Industry Regulatory Organization of Canada; Merrill Lynch (Mexico): Merrill Lynch Mexico, SA de CV, Casa de Bolsa, regulated by the Comisión Nacional Bancaria y de Valores; Merrill Lynch (Argentina): Merrill Lynch Argentina SA, regulated by Comisión Nacional de Valores; BofAS Japan: BofA Securities Japan Co., Ltd., regulated by the Financial Services Agency; Merrill Lynch (Seoul): Merrill Lynch International, LLC Seoul Branch, regulated by the Financial Supervisory Service; Merrill Lynch (Taiwan): Merrill Lynch Securities (Taiwan) Ltd., regulated by the Securities and Futures Bureau; BofAS India: BofA Securities India Limited, regulated by the Securities and Exchange Board of India (SEBI); Merrill Lynch (Indonesia): PT Merrill Lynch Sekuritas Indonesia, regulated by Otoritas Jasa Keuangan (OJK); Merrill Lynch (Israel): Merrill Lynch Israel Limited, regulated by Israel Securities Authority; Merrill Lynch (Russia): OOO Merrill Lynch Securities, Moscow, regulated by the Central Bank of the Russian Federation; Merrill Lynch (DIFC): Merrill Lynch International (DIFC Branch), regulated by the Dubai Financial Services Authority (DFSA); Merrill Lynch (Brazil): Merrill Lynch S.A. Corretora de Títulos e Valores Mobiliários, regulated by Comissão de Valores Mobiliários; Merrill Lynch KSA Company: Merrill Lynch Kingdom of Saudi Arabia Company, regulated by the Capital Market Authority.

This information: has been approved for publication and is distributed in the United Kingdom (UK) to professional clients and eligible counterparties (as each is defined in the rules of the FCA and the PRA) by MLI (UK), which is authorized by the PRA and regulated by the FCA and the PRA - details about the extent of our regulation by the FCA and PRA are available from us on request; has been approved for publication and is distributed in the European Economic Area (EEA) by BofASE (France), which is authorized by the ACPR and regulated by the ACPR and the AMF; has been considered and distributed in Japan by BofAS Japan, a registered securities dealer under the Financial Instruments and Exchange Act in Japan, or its permitted affiliates; is issued and distributed in Hong Kong by Merrill Lynch (Hong Kong) which is regulated by HKSFC; is issued and distributed in Taiwan by Merrill Lynch (Taiwan); is issued and distributed in India by BofAS India; and is issued and distributed in Singapore to institutional investors and/or accredited investors (each as defined under the Financial Advisers Regulations) by Merrill Lynch (Singapore) (Company Registration No 198602883D). Merrill Lynch (Singapore) is regulated by MAS. Merrill Lynch Equities (Australia) Limited (ABN 65 006 276 795), AFS License 235132 (MLEA) distributes this information in Australia only to 'Wholesale' clients as defined by s.761G of the Corporations Act 2001. With the exception of Bank of America N.A., Australia Branch, neither MLEA nor any of its affiliates involved in preparing this information is an Authorised Deposit-Taking Institution under the Banking Act 1959 nor regulated by the Australian Prudential Regulation Authority. No approval is required for publication or distribution of this information in Brazil and its local distribution is by Merrill Lynch (Brazil) in accordance with applicable regulations. Merrill Lynch (DIFC) is authorized and regulated by the DFSA. Information prepared and issued by Merrill Lynch (DIFC) is done so in accordance with the requirements of the DFSA conduct of business rules. BofA Europe (Frankfurt) distributes this information in Germany and is regulated by BaFin, the ECB and the CBI. BofA Securities entities, including BofA Europe and BofASE (France), may outsource/delegate the marketing and/or provision of certain research services or aspects of research services to other branches or members of the BofA Securities group. You may be contacted by a different BofA Securities entity acting for and on behalf of your service provider where permitted by applicable law. This does not change your service provider. Please refer to the Electronic Communications Disclaimers for further information.

This information has been prepared and issued by BofAS and/or one or more of its non-US affiliates. The author(s) of this information may not be licensed to carry on regulated activities in your jurisdiction and, if not licensed, do not hold themselves out as being able to do so. BofAS and/or MLPF&S is the distributor of this information in the US and accepts full responsibility for information distributed to BofAS and/or MLPF&S clients in the US by its non-US affiliates. Any US person receiving this information and wishing to effect any transaction in any security discussed herein should do so through BofAS and/or MLPF&S and not such foreign affiliates. Hong Kong recipients of this information should contact Merrill Lynch (Asia Pacific) Limited in respect of any matters relating to dealing in securities or provision of specific advice on securities or any other matters arising from, or in connection with, this information. Singapore recipients of this information should contact Merrill Lynch (Singapore) Pte Ltd in respect of any matters arising from, or in connection with, this information. For clients that are not accredited investors, expert investors or institutional investors Merrill Lynch (Singapore) Pte Ltd accepts full responsibility for the contents of this information distributed to such clients in Singapore.

**General Investment Related Disclosures:**

Taiwan Readers: Neither the information nor any opinion expressed herein constitutes an offer or a solicitation of an offer to transact in any securities or other financial instrument. No part of this report may be used or reproduced or quoted in any manner whatsoever in Taiwan by the press or any other person without the express written consent of BofA Securities.

This document provides general information only, and has been prepared for, and is intended for general distribution to, BofA Securities clients. Neither the information nor any opinion expressed constitutes an offer or an invitation to make an offer, to buy or sell any securities or other financial instrument or any derivative related to such securities or instruments (e.g., options, futures, warrants, and contracts for differences). This document is not intended to provide personal investment advice and it does not take into account the specific investment objectives, financial situation and the particular needs of, and is not directed to, any specific person(s). This document and its content do not constitute, and should not be considered to constitute, investment advice for purposes of ERISA, the US tax code, the Investment Advisers Act or otherwise. Investors should seek financial advice regarding the appropriateness of investing in financial instruments and implementing investment strategies discussed or recommended in this document and should understand that statements regarding future prospects may not be realized. Any decision to purchase or subscribe for securities in any offering must be based solely on existing public information on such security or the information in the prospectus or other offering document issued in connection with such offering, and not on this document.

Securities and other financial instruments referred to herein, or recommended, offered or sold by BofA Securities, are not insured by the Federal Deposit Insurance Corporation and are not deposits or other obligations of any insured depository institution (including, Bank of America, N.A.). Investments in general and, derivatives, in particular, involve numerous risks, including, among others, market risk, counterparty default risk and liquidity risk. No security, financial instrument or derivative is suitable for all investors. Digital assets are extremely speculative, volatile

This document is being provided for the exclusive use of KRIS ROSEMANN at GENERAC POWER SYSTEMS INC.

CB

and are largely unregulated. In some cases, securities and other financial instruments may be difficult to value or sell and reliable information about the value or risks related to the security or financial instrument may be difficult to obtain. Investors should note that income from such securities and other financial instruments, if any, may fluctuate and that price or value of such securities and instruments may rise or fall and, in some cases, investors may lose their entire principal investment. Past performance is not necessarily a guide to future performance. Levels and basis for taxation may change.

This report may contain a short-term trading idea or recommendation, which highlights a specific near-term catalyst or event impacting the issuer or the market that is anticipated to have a short-term price impact on the equity securities of the issuer. Short-term trading ideas and recommendations are different from and do not affect a stock's fundamental equity rating, which reflects both a longer term total return expectation and attractiveness for investment relative to other stocks within its Coverage Cluster. Short-term trading ideas and recommendations may be more or less positive than a stock's fundamental equity rating.

BofA Securities is aware that the implementation of the ideas expressed in this report may depend upon an investor's ability to "short" securities or other financial instruments and that such action may be limited by regulations prohibiting or restricting "shortselling" in many jurisdictions. Investors are urged to seek advice regarding the applicability of such regulations prior to executing any short idea contained in this report.

Foreign currency rates of exchange may adversely affect the value, price or income of any security or financial instrument mentioned herein. Investors in such securities and instruments, including ADRs, effectively assume currency risk.

BofAS or one of its affiliates is a regular issuer of traded financial instruments linked to securities that may have been recommended in this report. BofAS or one of its affiliates may, at any time, hold a trading position (long or short) in the securities and financial instruments discussed in this report.

BofA Securities, through business units other than BofA Global Research, may have issued and may in the future issue trading ideas or recommendations that are inconsistent with, and reach different conclusions from, the information presented herein. Such ideas or recommendations may reflect different time frames, assumptions, views and analytical methods of the persons who prepared them, and BofA Securities is under no obligation to ensure that such other trading ideas or recommendations are brought to the attention of any recipient of this information. In the event that the recipient received this information pursuant to a contract between the recipient and BofAS for the provision of research services for a separate fee, and in connection therewith BofAS may be deemed to be acting as an investment adviser, such status relates, if at all, solely to the person with whom BofAS has contracted directly and does not extend beyond the delivery of this report (unless otherwise agreed specifically in writing by BofAS). If such recipient uses the services of BofAS in connection with the sale or purchase of a security referred to herein, BofAS may act as principal for its own account or as agent for another person. BofAS is and continues to act solely as a broker-dealer in connection with the execution of any transactions, including transactions in any securities referred to herein.

## BofA ESGMeter Methodology:

ESGMeter is a proprietary metric based on quantitative analysis and fundamental analyst inputs that reflects our assessment of a company's Environmental, Social and Governance-related attributes. The ESGMeter is intended to indicate a company's likelihood of experiencing stronger financial stability (higher return on equity and lower earnings and price volatility) over the next three years relative to peer group. There are three ESGMeter levels - Low, Medium, and High - which indicate whether a company has attributes most likely to translate into superior financial stability (in the case of a High level) or weaker financial stability (in the case of a Low level) over the next three years relative to its peer group. A Medium level suggests that a company exhibits ESG characteristics that are likely associated with financial stability results in line with its peer group over the next three years. Full details of our methodology, financial stability definition and disclaimers are available at BofA ESGMeter methodology. ESGMeter is not indicative of a company's future stock price performance and is not an investment recommendation or rating. ESGMeter is independent of the BofA Global Research fundamental equity analyst's investment rating, volatility risk rating, income rating or price objective for that company.

## Copyright and General Information:

Copyright 2022 Bank of America Corporation. All rights reserved. iQdatabase® is a registered service mark of Bank of America Corporation. This information is prepared for the use of BofA Securities clients and may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the express written consent of BofA Securities. BofA Global Research information is distributed simultaneously to internal and client websites and other portals by BofA Securities and is not publicly-available material. Any unauthorized use or disclosure is prohibited. Receipt and review of this information constitutes your agreement not to redistribute, retransmit, or disclose to others the contents, opinions, conclusion, or information contained herein (including any investment recommendations, estimates or price targets) without first obtaining express permission from an authorized officer of BofA Securities.

Materials prepared by BofA Global Research personnel are based on public information. Facts and views presented in this material have not been reviewed by, and may not reflect information known to, professionals in other business areas of BofA Securities, including investment banking personnel. BofA Securities has established information barriers between BofA Global Research and certain business groups. As a result, BofA Securities does not disclose certain client relationships with, or compensation received from, such issuers. To the extent this material discusses any legal proceeding or issues, it has not been prepared as nor is it intended to express any legal conclusion, opinion or advice. Investors should consult their own legal advisers as to issues of law relating to the subject matter of this material. BofA Global Research personnel's knowledge of legal proceedings in which any BofA Securities entity and/or its directors, officers and employees may be plaintiffs, defendants, co-defendants or co-plaintiffs with or involving issuers mentioned in this material is based on public information. Facts and views presented in this material that relate to any such proceedings have not been reviewed by, discussed with, and may not reflect information known to, professionals in other business areas of BofA Securities in connection with the legal proceedings or matters relevant to such proceedings.

This information has been prepared independently of any issuer of securities mentioned herein and not in connection with any proposed offering of securities or as agent of any issuer of any securities. None of BofAS any of its affiliates or their research analysts has any authority whatsoever to make any representation or warranty on behalf of the issuer(s). BofA Global Research policy prohibits research personnel from disclosing a recommendation, investment rating, or investment thesis for review by an issuer prior to the publication of a research report containing such rating, recommendation or investment thesis.

Any information relating to the tax status of financial instruments discussed herein is not intended to provide tax advice or to be used by anyone to provide tax advice. Investors are urged to seek tax advice based on their particular circumstances from an independent tax professional.

The information herein (other than disclosure information relating to BofA Securities and its affiliates) was obtained from various sources and we do not guarantee its accuracy. This information may contain links to third-party websites. BofA Securities is not responsible for the content of any third-party website or any linked content contained in a third-party website. Content contained on such third-party websites is not part of this information and is not incorporated by reference. The inclusion of a link does not imply any endorsement by or any affiliation with BofA Securities. Access to any third-party website is at your own risk, and you should always review the terms and privacy policies at third-party websites before submitting any personal information to them. BofA Securities is not responsible for such terms and privacy policies and expressly disclaims any liability for them.

All opinions, projections and estimates constitute the judgment of the author as of the date of publication and are subject to change without notice. Prices also are subject to change without notice. BofA Securities is under no obligation to update this information and BofA Securities ability to publish information on the subject issuer(s) in the future is subject to applicable quiet periods. You should therefore assume that BofA Securities will not update any fact, circumstance or opinion contained herein.

Subject to the quiet period applicable under laws of the various jurisdictions in which we distribute research reports and other legal and BofA Securities policy-related restrictions on the publication of research reports, fundamental equity reports are produced on a regular basis as necessary to keep the investment recommendation current.

Certain outstanding reports or investment opinions relating to securities, financial instruments and/or issuers may no longer be current. Always refer to the most recent research report relating to an issuer prior to making an investment decision.

In some cases, an issuer may be classified as Restricted or may be Under Review or Extended Review. In each case, investors should consider any investment opinion relating to such issuer (or its security and/or financial instruments) to be suspended or withdrawn and should not rely on the analyses and investment opinion(s) pertaining to such issuer (or its securities and/or financial instruments) nor should the analyses or opinion(s) be considered a solicitation of any kind. Sales persons and financial advisors affiliated with BofAS or any of its affiliates may not solicit purchases of securities or financial instruments that are Restricted or Under Review and may only solicit securities under Extended Review in accordance with firm policies.

Neither BofA Securities nor any officer or employee of BofA Securities accepts any liability whatsoever for any direct, indirect or consequential damages or losses arising from any use of this information.

This document is being provided for the exclusive use of KRIS ROSEMANN at GENERAC POWER SYSTEMS INC.

Case 2:22-cv-01436-BHL    Filed 04/30/25    Page 19 of 19    Document 75-11